WINDELS MARX LANE & MITTENDORF, LLP
156 West 56th Street
New York, New York 10019
(212) 237-1000
Charles E. Simpson (csimpson@windelsmarx.com)

*Attorneys for the Debtor and Debtor in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 Case |
| | : | |
| NORTH GENERAL HOSPITAL, *et al.* | : | No. 10-13553 (SCC) |
| | : | |
| Debtors. | : | Jointly Administered |

------------------------------------------------------x

**SCHEDULES OF ASSETS AND LIABILITIES FOR
NORTH GENERAL HOSPITAL**
_____

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING DEBTOR'S SCHEDULES AND STATEMENTS**

**I. Introduction**

On July 2, 2010 (the "Petition Date"), North General Hospital ("NGH"), North General Service Corporation, and North General Diagnostic and Treatment Center (collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). The Debtors continue to operate certain components of their business and manage their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. Additionally, on July 16, 2010, the United States Trustee for the Southern District of New York appointed a statutory committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code.

On the date hereof, each of the Debtors, with the assistance of their management and advisors, filed their Schedules of Assets and Liabilities (collectively, the "Schedules") and their Statements of Financial Affairs (collectively, the "Statements," and, together with the Schedules, the "Schedules and Statements") pursuant to section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure. John P. Maher executed the Schedules and Statements in his capacity as an authorized signatory of the Debtors. In reviewing and executing the Schedules and Statements, Mr. Maher relied upon the efforts, statements and representations of various personnel of the Debtors and the advice of counsel and other professional advisors of the Debtors. Mr. Maher has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors. In addition, while the Debtors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible based on the information that was available at the time of preparation, (i) additional information, or subsequent discovery thereof, may result in material changes to these Schedules and Statements and (ii) inadvertent errors or omissions may exist. As the Schedules and Statements contain unaudited financial information that is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statements are complete. Accordingly, the Debtors reserve all rights to amend, supplement or otherwise modify the Schedules and Statements to the extent that they deem necessary and appropriate. Notwithstanding any such right, the Debtors shall not be required to update the Schedules and Statements. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of any rights or claims of the Debtors against any creditor or other third party, or in or with respect to any of these chapter 11 cases.

**II. General Notes**

These General and Specific Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtors' Schedules and Statements (the "General Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements and should be referred to and reviewed in connection with any review of the Schedules and Statements. These General Notes are in addition to any specific notes contained in the Schedules and Statements. The fact that certain General Notes may apply to only particular Schedules or

Statements does not exclude the applicability of such General Note to any or all of the Debtors' remaining Schedules or Statements, as appropriate.

**Accounts Receivable**

The accounts receivable information included in the Schedules and Statements has been listed with net realizable values as of June 30, 2010.

**Causes of Action**

Despite reasonable efforts, the Debtors may have inadvertently failed to identify and/or set forth as assets all of their filed or potential causes of action against third parties. The Debtors reserve all rights with respect to any such potential causes of action and nothing contained in the General Notes or the Schedules and Statements shall be deemed a waiver of any right to prosecute or defend against such causes of action.

**Certain Funds Not Property of the Debtors' Estates**

The Debtors received certain donations and grants, testamentary or otherwise, which were provided subject to restrictions (contractual or otherwise) on the use of such funds and are known as "Restricted Use Funds" or "Third-Party Grants." These funds may not be property of the Debtors' estates. Accordingly, the Debtors have not listed any of the donors or grantors that may have an interest in the "Restricted Use Funds" or the "Third-Party Grants" as creditors of their estates in the Schedules and Statements.

**Claims Designations and Claims of Third-Party Related Entities**

Although the Debtors made every effort to properly classify each claim listed in the Schedules and Statements as being either disputed or undisputed, liquidated or unliquidated and contingent or noncontingent, the Debtors may not have been able to fully reconcile all payments made to third parties and their related entities on account of the Debtors' obligations to such entities and their affiliates. Accordingly, any failure of the Debtors to designate a claim identified on their Schedules and Statements as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is "undisputed", "noncontingent" or "liquidated." Further, the Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds whatsoever, including the amount, liability or classification, and to otherwise subsequently designate such claims as "disputed," "contingent" or "unliquidated." Identification of a claim on the Schedules and Statements shall not constitute an admission of liability by the Debtors. Moreover, the claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtor's books and records and may not reflect creditors or allowances due from such creditors to the Debtor. The Debtor reserves all of its rights respecting such credits and allowances.

**Confidentiality**

Specific disclosure of certain claims, names, addresses or amounts may be subject to certain disclosure restrictions contained in the Health Insurance Portability and Accountability Act of 1996 ("HIPAA"), or otherwise, and in any event, are of a particularly personal and private nature. To the extent the Debtors believe a claim, name, address or amount falls under the purview of HIPAA or includes information that is personal or private in nature, such claims, name, address or amount (as applicable) is not included in Schedules and Statements.

**Currency**

All amounts are reflected in U.S. Dollars.

## Easement Interests

The Debtors may have granted easement interests to one or more third parties in connection with their owned real estate. In addition, the Debtors may have been granted easement interests by one or more third parties. Any such easements have not been specifically identified in the Schedules and Statements.

## Excluded Assets and Liabilities

The Debtors have not expressly identified certain assets in the Schedules and Statements, including goodwill, customer relationships and trade names. Although the Debtors have made every effort to ensure the accuracy of the Schedules and Statements, it would have been unduly burdensome and costly to list the thousands of individual items constituting the Debtors' assets (including miscellaneous office equipment, furnishings, machinery, fixtures and inventory) in the Schedules and Statements. Accordingly, there may be certain assets, including those with a net book value of zero, that are not specifically listed on the Schedules and Statements, although they are accounted for in each category of such assets.

The Debtors have also not expressly identified certain liabilities from the Schedules and Statements, including tax accruals and other accrued liabilities. Liabilities resulting from non-specific accruals and/or estimates of long-term liabilities that are not payable at this time have not been expressly identified in the Schedules and Statements given they (i) have not been approved for payment in accordance with the Debtors' normal procedures or (ii) have not yet been reported, and, therefore, do not represent specific claims as of the Petition Date.

## Financial Reporting

For financial reporting purposes, the Debtors prepare, and at certain times issue, audited, consolidated financial statements. These financial statements, however, are not issued and/or distributed by the Debtors and are not reflected in the Schedules and Statements. Rather, the Schedules and Statements identify the Debtors' stand-alone assets and liabilities and were not prepared in accordance with generally accepted accounting principles ("GAAP"). Accordingly, the Schedules and Statements are not intended to fully reflect the financial statements prepared by the Debtors. Given the differences between the information requested in the Schedules and Statements and the financial information utilized under GAAP, the aggregate assets and liabilities set forth in the Schedules and Statements do not reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP. Accordingly, combining the assets and liabilities set forth in the Schedules and Statements would likely result in figures substantially different from the publicly reported financial information regarding the Debtors that have been prepared on a consolidated basis under GAAP.

## Fiscal Year

The Debtors' fiscal year covers the period January 1st through December 31st.

## General Methodology

The Debtors prepared the Schedules and Statements relying primarily upon the information set forth in their books and records. Consequently, certain assets and liabilities that are not identified in the normal course of business in the Debtors' books and records may not be included in the Schedules and Statements. Nevertheless, in preparing these Schedules and Statements, the Debtors made reasonable efforts to supplement the information set forth in their books and records with additional information concerning assets and liabilities that may not have been identified therein.

Any reference to "none" with respect to a specific category of assets and liabilities in the Schedules and Statements indicates that such assets or liabilities were neither listed in the Debtors' books and records nor otherwise specifically identified by the Debtors in their supplemental research. Although a category may have the answer "none," there may, in fact, be certain assets or liabilities relating to such category and the reference to "none" is not a waiver of the Debtors' rights with respect to such entry.

**Guarantees and Other Secondary Liability Claims**

The Debtors used their best efforts to locate and identify guarantee obligations and other secondary liability claims in each of their executory contracts, unexpired leases, secured financings, debt instruments and other such agreements (collectively the "Guarantees"). Where such Guarantees have been identified, they have been included in the relevant Schedules and Statements. In the event that the Debtors inadvertently failed to identify certain Guarantees, the Debtors reserve the right to amend the Schedules and Statements accordingly.

**Insiders**

Persons listed as "insiders" have been included for informational purposes only. The listing of a party as an insider is not intended to be, nor should it be, construed as a legal characterization of such party as an insider (as that term is defined in the Bankruptcy Code, or otherwise) for any other purpose and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Furthermore, the Debtors do not take any position with respect to: (i) such person's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision-making or corporate authority of such individual; or (iv) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the Bankruptcy Code or other federal laws or with respect to any theories of liability or for any other purpose.

**Intellectual Property Rights**

Failure to identify the Debtors' intellectual property shall not be construed as an admission by the Debtors that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms or otherwise transferred pursuant to a sale, acquisition or other transaction. Conversely, any inclusion of certain intellectual property shall not be construed to be an admission by the Debtors that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms or otherwise transferred pursuant to a sale, acquisition or other transaction. Further, the Debtors reserve any and all of their rights with respect to the legal status of any and all of their intellectual property.

**Intercompany Claims**

Receivables and payables among the Debtors (each an "Intercompany Receivable" and "Intercompany Payable," respectively, and, collectively, the "Intercompany Claims") have not been fully reconciled therefore are not included in the Schedules and Statements.

**Inventories, Property and Equipment**

Inventories, property and equipment referenced in the Schedules and Statements are stated at book value. All inventories, as well as all property and equipment, are presented without consideration of any potential liens.

**Prepetition v. Postpetition Liabilities**

The Debtors allocated liabilities between the prepetition and postpetition periods based on the information available and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the Debtors' allocation of liabilities between the prepetition and postpetition periods may change. The liability information, except as otherwise noted, is listed as of the close of business on June 30, 2010. Accordingly, the Debtors reserve all rights to amend, supplement or otherwise modify the Schedules and Statements as necessary and appropriate.

In addition, the liabilities listed on the Schedules do not reflect any analysis conducted by the Debtors regarding potential claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve any and all of their rights to dispute or challenge the validity of any claims asserted under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any transaction, document or instrument related to any creditor's claim.

**Net Book Value of Assets**

It would be prohibitively expensive, unduly burdensome and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, the values for assets contained in the Schedules and Statements are net book values as of June 30, 2010. Consequently, amounts ultimately realized from the disposition of the Debtors' assets may materially vary from the stated net book value.

Certain of the Debtors' assets are listed in the Schedules and Statements with "undetermined" or "unknown" values as of the Petition Date because the net book values of these assets may materially differ from fair market values.

**Paid Claims**

Pursuant to certain orders entered by the Bankruptcy Court the Debtors have been authorized to pay certain outstanding prepetition obligations. Accordingly, certain outstanding prepetition liabilities may have been reduced by payments made by the Debtors postpetition. In addition, to the extent that the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action as is necessary and appropriate to avoid over-payment or duplicate payments for any such liabilities.

**Recharacterization**

The Debtors have made reasonable efforts to correctly characterize, classify, categorize and/or designate the claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements. However, due to the complexity and size of the Debtors' business, the Debtors may have improperly characterized, classified, categorized or designated certain items. Thus, the Debtors reserve the right to recharacterize, reclassify, recategorize or redesignate items reported in the Schedules and Statements as additional information becomes available, including whether contracts listed in the Schedules and Statements were executory as of the Petition Date or remain executory postpetition.

**Reservation of Rights**

Given the complexity of the Debtors' business, inadvertent errors, omissions or the over-inclusion of contracts or leases may have occurred. Accordingly, the Debtors hereby reserve all of their rights to dispute the validity, status, enforceability or the executory nature of any claim

amounts, representation or other statement in the Schedules and Statements and reserve the right to amend or supplement the Schedules and Statements, if necessary.

Nothing contained in the Schedules and Statements shall constitute a waiver of the Debtors' rights or an admission with respect to these chapter 11 cases, including with respect to any issues involving the Debtors' ownership interests, substantive consolidation, equitable subordination, defenses and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws.

## Schedule D

The Debtors reserve all rights to dispute or challenge the secured nature or the validity of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim (including, but not limited to, whether any document is a true lease or financing arrangement). The descriptions provided in Schedule D are intended only to be a summary. Without limiting the foregoing, the inclusion on Schedule D of creditors that have asserted liens of any nature is not intended to be an acknowledgement of the validity, extent, or priority of any such liens, and the Debtors reserve their right to challenge such liens and the underlying claims on any ground whatsoever. In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. Nothing in these General Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, real property lessors, utility companies and other parties that may hold security deposits have not been listed on Schedule D. The Debtors have not included on Schedule D all parties that may believe their claims are secured through setoff rights, deposits posted by, or on behalf of, the Debtors, or inchoate statutory lien rights. Any such creditors may, however, be listed on Schedule F. Reasonable efforts have been made to determine the date upon which claims listed in Schedule D were incurred or arose. The Debtors do not list a date for each claim listed on Schedule D where such efforts would be unduly burdensome or cost prohibitive.

## Schedule E

As part of the "first day" orders, the Debtors were authorized to pay, in their own discretion, certain outstanding, prepetition claims, including employee wages and benefits and taxes. Any such prepetition claims that have been or will be paid postpetition pursuant to the authority granted by the Bankruptcy Court may have been excluded from the Schedules and Statements. The inadvertent inclusion of any such amounts shall not be deemed to obligate the Debtors to pay such amounts again. Further, the Debtors may continue to pay prepetition claims in accordance with the authority granted by the Bankruptcy Court.

The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority under section 507 of the Bankruptcy Code. The Debtors reserve the right to dispute the priority status of any claim on any basis. The claims listed on Schedule E arose or were incurred on various dates. The Debtors have not listed a date for each claim listed on Schedule E as such efforts would be unduly burdensome and/or cost prohibitive.

## Schedule F

The liabilities identified in Schedule F are derived from the Debtors' books and records. The Debtors made a reasonable attempt to set forth their unsecured obligations, although the

actual amount of claims against the Debtors may vary from those liabilities represented on Schedule F. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims. The claims listed on Schedule F arose or were incurred on various dates. The Debtors have not listed a date for each claim listed on Schedule F as such efforts would be unduly burdensome and/or cost prohibitive.

**Schedule G**

While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Listing a contract, lease or agreement on Schedule G does not constitute an admission that such contract, lease or agreement is an executory contract or unexpired lease or that such contract, lease or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, effectiveness, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G; however, nothing in Schedule G shall operate as a bar to the Debtors' right to treat such agreements as severable. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, right of way, subordination, non-disturbance agreements, supplemental agreements, amendments, letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G.

The Debtors reserve all rights to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim, including, but not limited to, whether any lease is a true lease or financing arrangement.

The Debtors may be party to certain agreements that have expired by their terms, but all parties continue to operate under the agreement. Out of an abundance of caution, the Debtors may have listed such agreements on Schedule G. The Debtors' inclusion of such contracts or agreements on Schedule G is not an admission that such contract or agreement is an executory contract or unexpired lease.

Omission of a contract, lease or agreement from Schedule G does not constitute an admission that such omitted contract, lease or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

**Schedule H**

The Debtors may have co-debtors or co-obligors under their various leases, contracts and/or other agreements. They have made an attempt to list all such material co-obligations on Schedule H. Any omission of a co-debtor or co-obligor on Schedule H or elsewhere in the Debtors' Schedules does not constitute an admission that such omitted co-debtor or co-obligor is not obligated or liable under the relevant debt. The Debtors' rights under the Bankruptcy Code and non-bankruptcy law with respect to any such omitted co-debtor or co-obligor are not impaired by the omission.

**Totals**

All totals that are included in the Schedules and Statements represent totals of all known and determined amounts based upon the Debtors' books and records. To the extent there are

unknown or undetermined amounts, the actual total may differ from the total in the Schedules and Statements.

**Undetermined Amounts**

The description of an amount as "unknown," "undetermined" or "unliquidated" is not intended to reflect the materiality of such amount.

# UNITED STATES BANKRUPTCY COURT

## Southern District of New York

In re:  North General Hospital _____   Case No.  10-13553 _____

Debtor

Chapter    11 _____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $23,063,836.00 | | |
| B - Personal Property | YES | 5 | $24,606,912.00 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $210,998,441.07 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 4 | | $1,562,254.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 58 | | $66,959,232.79 | |
| G - Executory Contracts and Unexpired Leases | YES | 22 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | | | | |
| J - Current Expenditures of Individual Debtors(s) | NO | | | | |
| | | 93 | $47,670,748.00 | $279,519,927.86 | |

In re: North General Hospital          Case No. 10-13553

Debtor

(if known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| ANNEX BUILDING - LAND, BUILDING AND IMPROVEMENTS 1824 MADISON AVENUE NEW YORK, NY 10035 | FEE SIMPLE | | $1,968,945.00 | UNDETERMINED |
| LAND, LAND IMPROVEMENTS, BUILDING & BUILDING IMPROVEMENT 1879 MADISON AVENUE NEW YORK, NY 10035 | FEE SIMPLE | | $20,408,046.00 | UNDETERMINED |
| PARKING LOT 1879 MADISON AVENUE NEW YORK, NY 10035 | FEE SIMPLE | | $686,845.00 | UNDETERMINED |
| | | Total | $23,063,836.00 | |

# SCHEDULE B - REAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. CASH ON HAND. | X | | | |
| 2. CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | DIAGNOSTIC & TREATMENT CENTER ACCOUNT TD BANK ACCT. NO. XXXXXX0837 1504 THIRD AVE., NEW YORK, NY 10028 | | $58,500.00 |
| | | ENTITLEMENT  ACCOUNT TD BANK ACCT. NO. XXXXXX3594 1504 THIRD AVE., NEW YORK, NY 10028 | | $346.00 |
| | | GROSS RECEIPTS ACCOUNT TD BANK ACCT. NO. XXXXXX7874 1504 THIRD AVE., NEW YORK, NY 10028 | | $1,463.00 |
| | | MEDICAL HOUSE CALL - LOCKBOX ACCOUNT TD BANK ACCT. NO. XXXXXX1279 1504 THIRD AVE., NEW YORK, NY 10028 | | $3,546.00 |
| | | NGH GROSS RECEIPTS ACCOUNT JP MORGAN CHASE ACCT. NO. XXX-XX0392 270 PARK AVE.  43RD FLOOR, NEW YORK, NY 10017 | | $136,744.00 |
| | | NGH SUNDRIES ACCOUNT JP MORGAN CHASE ACCT. NO. XXX-XX1929 270 PARK AVE.  43RD FLOOR, NEW YORK, NY 10017 | | ($56,012.00) |
| | | NGH SUNDRIES ACCOUNT (CONTROLLED DISBURSEMENT) JP MORGAN CHASE ACCT. NO. XXX-XXXXX5509 270 PARK AVE.  43RD FLOOR, NEW YORK, NY 10017 | | $0.00 |

|                            Debtor | | |           (if known) |

# SCHEDULE B - REAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | NORTH GENERAL PHYSICIAN SERV ACCOUNT<br>TD BANK<br>ACCT. NO. XXXXXX0626<br>1504 THIRD AVE., NEW YORK, NY 10028 | | $96,691.00 |
| | | PAYROLL ACCOUNT<br>TD BANK<br>ACCT. NO. XXXXXX1395<br>1504 THIRD AVE., NEW YORK, NY 10028 | | $197,163.00 |
| | | PREMIER MONEY MARKET ACCOUNT<br>TD BANK<br>ACCT. NO. XXXXXX2096<br>1504 THIRD AVE., NEW YORK, NY 10028 | | $781,665.00 |
| | | PREMIER MONEY MARKET GRANTS ACCOUNT<br>TD BANK<br>ACCT. NO. XXXXXX0504<br>1504 THIRD AVE., NEW YORK, NY 10028 | | $417,232.00 |
| 3. SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | CON EDISON SECURITY DEPOSIT | | $249,115.00 |
| | | G & J WHOLESALE 1725 PARK AVENUE SECURITY DEPOSIT | | $23,841.00 |
| | | SODEXHO SECURITY DEPOSIT | | $75,000.00 |
| 4. HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |
| 5. BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | X | | | |
| 6. WEARING APPAREL. | X | | | |
| 7. FURS AND JEWELRY. | X | | | |
| 8. FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |
| 9. INTERESTS IN INSURANCE POLICIES. NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | X | | | |
| 10. ANNUITIES. ITEMIZE AND NAME EACH INSURER. | X | | | |

# SCHEDULE B - REAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(b)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(b)(1). GIVE PARTICULARS. (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(c) RULE 1007(B)) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. ITEMIZE. | X | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | | 100% INTEREST IN HELENE FULD COLLEGE OF NURSING OF NORTH GENERAL HOSPITAL<br><br>100% INTEREST IN NORTH GENERAL AIDS HOUSING DEVELOPMENT FUND CORP.<br><br>100% INTEREST IN NORTH GENERAL DIAGNOSTIC AND TREATMENT CENTER | | UNDETERMINED<br><br>UNDETERMINED<br><br>UNDETERMINED |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES. ITEMIZE. | X | | | |
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | X | | | |
| 16. ACCOUNTS RECEIVABLE. | | BAD DEBT CHARITY CARE RECEIVABLE<br><br>PATIENT ACCOUNTS RECEIVABLE<br><br>SUPPORTIVE AIDS HOUSING RECEIVABLE | | $1,985,727.00<br><br>$12,649,437.00<br><br>$170,689.00 |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED. GIVE PARTICULARS. | X | | | |
| 18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS. GIVE PARTICULARS. | X | | | |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |

In re: North General Hospital                              Case No. 10-13553

                         Debtor                                             (if known)

# SCHEDULE B - REAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 20. CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS. GIVE ESTIMATED VALUE OF EACH. | X | | | |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS. | X | | | |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | X | | | |
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | X | | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | X | | | |
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27. AIRCRAFT AND ACCESSORIES. | X | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | FIXED EQUIPMENT HOSPITAL 1879 MADISON AVENUE NEW YORK, NY 10035 | | $1,970,925.00 |
| | | FIXED EQUIPMENT ANNEX- 1824 MADISON AVENUE NEW YORK, NY 10035 | | $0.00 |
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | | MAJOR MOVABALE EQUIPMENT HOSPITAL 1879 MADISON AVENUE NEW YORK, NY 10035 | | $5,004,481.00 |
| | | MAJOR MOVABALE EQUIPMENT ANNEX- 1824 MADISON AVENUE NEW YORK, NY 10035 | | $349,307.00 |

Sheet no. 4 of 5 sheet(s) attached to Schedule of Personal Property

# SCHEDULE B - REAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 30. INVENTORY. | | INVENTORY- MEDICAL SUPPLIES ON HAND | | $491,052.00 |
| 31. ANIMALS. | X | | | |
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | X | | | |

Total  $24,606,912.00

In re: North General Hospital        Case No. 10-13553
_____
              Debtor                                 (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DORMITORY AUTHORITY OF THE STATE OF NEW YORK <br> 515 BROADWAY <br> ALBANY, NY 12207 | | | JANUARY 3, 2003 LOAN AGREEMENT / MORTGAGE <br><br> VALUE: UNDETERMINED | X | X | X | $133,100,000.00 | UNDETERMINED |
| ACCOUNT NO. <br><br> DORMITORY AUTHORITY OF THE STATE OF NEW YORK <br> 515 BROADWAY <br> ALBANY, NY 12207 | | | SUPPLEMENTAL LOAN AGREEMENTS <br><br> VALUE: UNDETERMINED | X | X | X | $56,443,537.00 | UNDETERMINED |

Sheet no. 1 of 2 sheet(s) attached to Schedule of Creditors Holding Secured Claims

                                             Subtotal    $189,543,537.00

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DORMITORY AUTHORITY OF THE STATE OF NEW YORK <br> 515 BROADWAY <br> ALBANY, NY 12207 | | | MORTGAGE INTEREST <br><br><br> VALUE: UNDETERMINED | X | X | X | $19,547,034.07 | UNDETERMINED |
| ACCOUNT NO. <br><br> DORMITORY AUTHORITY OF THE STATE OF NEW YORK <br> 515 BROADWAY <br> ALBANY, NY 12207 | | | PREMIUM ON MORTGAGE BONDS <br><br><br> VALUE: UNDETERMINED | X | X | X | $1,907,870.00 | UNDETERMINED |

Sheet no. 2 of 2 sheet(s) attached to Schedule of
Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal | $21,454,904.07 | |
| Total | $210,998,441.07 | |

In re:  North General Hospital                                                    Case No.  10-13553
_____                        _____
                              Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule.

Report this total also on the Summary of Schedules. Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet.

Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data. Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet.

Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related

☐     Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐     **Domestic Support Obligations**

       Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐     **Extensions of credit in an involuntary case**

       Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

In re: North General Hospital                                          Case No.  10-13553
_____          _____
                          Debtor                                                  (if known)

☐      **Wages, salaries, and commissions**

       Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to
       qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the
       original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐      **Contributions to employee benefit plans**

       Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition,
       or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐      **Certain farmers and fishermen**

       Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)

☐      **Deposits by individuals**

       Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or
       household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑      **Taxes and Certain Other Debts Owed to Governmental Units**

       Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐      **Commitments to Maintain the Capital of an Insured Depository Institution**

       Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of
       Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository
       institution. 11 U.S.C. § 507 (a)(9).

☐      **Claims for Death or Personal Injury While Debtor Was Intoxicated**

       Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using
       alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

       * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the
       date of adjustment.

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY OF YONKERS TAX DEPT<br>CITY HALL<br>40 SOUTH BROADWAY<br>YONKERS, NY  10701 | | | TAXES | X | X | X | 0.00 | 0.00 | 0.00 |
| ACCOUNT NO.<br>DEPARTMENT OF TREASURY<br>PENSION EXCISE TAX<br>HOLTSVILLE, NY  00501 | | | PENSION EXCISE TAX | | | | 1,562,254.00 | 1,562,254.00 | 0.00 |
| ACCOUNT NO.<br>INTERNAL REVENUE SERVICE<br>(IRS)<br>CENTRALIZED INSOLVENCY<br>OPERATION<br>PO BOX 21126<br>PHILADELPHIA, PA  19114-0326 | | | TAXES | X | X | X | 0.00 | 0.00 | 0.00 |
| ACCOUNT NO.<br>INTERNAL REVENUE SERVICE<br>LOCAL OFFICE<br>DEPT OF TAXATION AND<br>FINANCE (IRS)<br>ALBANY, NY  12227 | | | TAXES | X | X | X | 0.00 | 0.00 | 0.00 |
| ACCOUNT NO.<br>NYC DEPT OF FINANCE<br>ATTN: LEAGAL AFFAIRS -<br>DEVORA COHN<br>345 ADAMS STREET, 3RD FL<br>BROOKLYN, NY  11201 | | | TAXES | X | X | X | 0.00 | 0.00 | 0.00 |
| ACCOUNT NO.<br>NYS DEPT OF TAXATION &<br>FINANCE<br>BANKRUPTCY/SPECIAL<br>PROCEDURES SECTION<br>PO BOX 5300<br>ALBANY, NY  12205-0300 | | | TAXES | X | X | X | 0.00 | 0.00 | 0.00 |

Sheet no. 3 of 4 sheet(s) attached to Schedule of
Creditors Holding Priority Claims

Subtotal    $1,562,254.00    $1,562,254.00    $0.00

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NYS DEPT OF TAXATION AND FINANCE <br> ATTN: OFFICE OF COUNSEL <br> BUILDING 9, W.A. HARRIMAN CAMPUS <br> ALBANY, NY 12227 | | | TAXES | X | X | X | 0.00 | 0.00 | 0.00 |
| ACCOUNT NO. <br><br> NYS UNEMPLOYMENT INSURANCE FUND <br> PO BOX 551 <br> ALBANY, NY 12201 | | | TAXES | X | X | X | 0.00 | 0.00 | 0.00 |

Sheet no. 4 of 4 sheet(s) attached to Schedule of
Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotal | $0.00 | $0.00 | $0.00 |
| Total | $1,562,254.00 | | |
| Totals | | $1,562,254.00 | $0.00 |

In re: North General Hospital        Case No. 10-13553

<table>
<tr><td>Debtor</td><td>(if known)</td></tr>
</table>

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> 1199 SEIU UNITED HEALTHCARE WORKERS <br> 310 WEST 43RD STREET <br> ATTN.: PRESIDENT OR GENERAL COUNSEL <br> NEW YORK, NY 10036 | | | | X | X | X | $828,041.96 |
| ACCOUNT NO. 6614 <br><br> 1199 SEIU UNITED HEALTHCARE WORKERS <br> 330 WEST 42ND STREET <br> 3RD FLOOR <br> NEW YORK, NY 10036 | | | | | | | $1,870,603.46 |
| ACCOUNT NO. 8082 <br><br> 2010 STATEWIDE ASSESSMENT (SW) PUBLIC GOODS POOL <br> 333 BUTTERNUT DRIVE <br> SYRACUSE, NY 13214-1803 | | | AP TRADE | | | | $42,581.00 |
| ACCOUNT NO. 731 <br><br> 3M HEALTH INFORMATION SYSTEMS <br> 575 WEST MURRAY BLVD <br> MURRAY, UT 84123-4611 | | | AP TRADE | | | | $2,520.56 |

Sheet no. 1 of 58 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal     $2,743,746.98

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10 <br><br> A D P AUTOMATIC DATA PROC <br> P.O. BOX 7247-0372 <br> PHILADELPHIA, PA 11917-0372 | | | AP TRADE | | | | $4,674.13 |
| ACCOUNT NO. 4 <br><br> A T & T - P.O. BOX 9001309 <br> P.O. BOX 9001309 <br> LOUISVILLE, KY 40290-1309 | | | AP TRADE | | | | $75.26 |
| ACCOUNT NO. 7247 <br><br> A TO ZEN PRODUCTIVITY <br> 400 CENTRAL PARK WEST, <br> SUITE 7L <br> NEW YORK, NY 10025 | | | AP TRADE | | | | $1,300.00 |
| ACCOUNT NO. 6784 <br><br> A+ ULTRASOUND TEMPS <br> P.O. BOX 127029 <br> HIALEAH, FL 33012 | | | AP TRADE | | | | $4,800.00 |
| ACCOUNT NO. 7098 <br><br> AACPM <br> 15850 CRABBS BRANCH WAY <br> SUITE 320 <br> ROCKVILLE, MD 20855 | | | AP TRADE | | | | $1,150.00 |
| ACCOUNT NO. 1944 <br><br> ABBOTT ROSS PRODUCTS <br> DEPT. L-281 <br> COLUMBUS, OH 43260 | | | AP TRADE | | | | $175.44 |
| ACCOUNT NO. 7666 <br><br> ACADEMIC HEALTH PROFESSIONALS <br> INSURANCE ASSOCIATION <br> P.O. BOX 27886 <br> NEW YORK, NY 10087-7886 | | | AP TRADE | | | | $9,033.00 |
| ACCOUNT NO. 1798 <br><br> ACS-MIDS <br> 4801 E. BROADWAY BLVD <br> SUITE 335 <br> TUCSON, AZ 87511 | | | AP TRADE | | | | $3,365.26 |

Sheet no. 2 of 58 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal      $24,573.09

In re: North General Hospital        Case No. 10-13553

Debtor        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7326 ACUSTAF DEVELOPMENT CORP. 8400 NORMANDALE LAKE BLVD SUITE 380 BLOOMINGTON, MN 55437-1085 | | | AP TRADE | | | | $18,020.00 |
| ACCOUNT NO. ADA-MAE WINSTON C/O YUVAL BAR-KOKHBA, ESQ. 432 PARK AVENUE SOUTH NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 7411 ADVANCED MEDICAL GAS / AMGAS INC. 1 DUANE STREET FARMINGDALE, NY 11735 | | | AP TRADE | | | | $7,780.00 |
| ACCOUNT NO. 7512 ADVANTAGE MEDICAL ELECTRONICS, INC. 10630 WILES ROAD CORAL SPRINGS, FL 33076 | | | AP TRADE | | | | $192.07 |
| ACCOUNT NO. 12 AESCULAP INC. PO BOX 512451 PHILADELPHIA, PA 19175-2451 | | | AP TRADE | | | | $272.54 |
| ACCOUNT NO. AFCO 4501 COLLEGE BLVD. SUITE 320 LEAWOOD, KS 62211-2328 | | | INSURANCE | X | X | X | $0.00 |
| ACCOUNT NO. 5645 AGFA CORPORATION 100 CHALLENGER ROAD RIDGEFIELD PARK, NJ 07660-2199 | | | AP TRADE | | | | $50,456.76 |
| ACCOUNT NO. 5084 ALAN LEE 144 WEST 23RD STREET #10E NEW YORK, NY 10011 | | | AP TRADE | | | | $700.00 |

Sheet no. 3 of 58 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal      $77,421.37

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6649<br><br>ALBERT ADU, MD<br>21 EHRET DRIVE<br>MONSEY, NY 10952 | | | AP TRADE | | | | $40.00 |
| ACCOUNT NO. 15<br><br>ALCON LABORATORIES, INC<br>6201 SOUTH FREEWAY<br>S2-1<br>FORT WORTH, TX 76134-2099 | | | AP TRADE | | | | $4,979.50 |
| ACCOUNT NO. 7410<br><br>ALEXANDER AIR CONDITIONING SERVICES, INC<br>1916 PARK AVENUE<br>SUITE 501<br>NEW YORK, NY 10037 | | | AP TRADE | | | | $3,200.00 |
| ACCOUNT NO. 840<br><br>ALIMED<br>297 HIGH STREET<br>DEDHAM, MA 2026 | | | AP TRADE | | | | $1,024.58 |
| ACCOUNT NO. 6372<br><br>ALL ABOUT OFFICES, LLC / DATA BYTE OFF.<br>160 ELLEN STREET<br>BOISE, ID 83714 | | | AP TRADE | | | | $259.90 |
| ACCOUNT NO. 8138<br><br>ALL STAR REPORTERS, INC.<br>90 FLORAL PARKWAY<br>FLORAL PARK, NY 11001 | | | AP TRADE | | | | $590.05 |
| ACCOUNT NO. 851<br><br>ALL STATE SUPPLIES<br>33 35TH STREET<br>BROOKLYN, NY 11232 | | | AP TRADE | | | | $2,219.53 |
| ACCOUNT NO. 6849<br><br>ALLEGIANCE BILLING & CONSULTING, LLC<br>333 JERICHO TURNPIKE<br>SUITE 102<br>JERICHO, NY 11753 | | | AP TRADE | | | | $32,145.61 |

Sheet no. 4 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $44,459.17

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5155<br><br>ALPHA MEDICAL EQUIP.<br>145 SAW MILL RIVER ROAD<br>YONKERS, NY  10701 | | | AP TRADE | | | | $12,404.84 |
| ACCOUNT NO. 7959<br><br>ALVAREZ AND MARSAL HOLDINGS, LLC.<br>600 LEXINGTON AVENUE<br>6TH FLOOR<br>NEW YORK, NY  10022 | | | AP TRADE | | | | $25,000.00 |
| ACCOUNT NO. 909<br><br>AMERICAN APPRAISAL ASSOC.<br>411 EAST WISCONSIN AVENUE<br>SUITE 1900<br>MILWAUKEE, WI  53201-0664 | | | AP TRADE | | | | $6,000.00 |
| ACCOUNT NO. 20<br><br>AMERICAN ARBITRATION ASSOCIATION<br>1633 BROADWAY<br>10TH FLOOR<br>NEW YORK, NY  10019 | | | AP TRADE | | | | $200.00 |
| ACCOUNT NO. 22<br><br>AMERICAN HOSPITAL ASSOC<br>75 REMITTANCE DRIVE<br>SUITE 2247<br>CHICAGO, IL  60675-2247 | | | AP TRADE | | | | $144,640.00 |
| ACCOUNT NO. 3453<br><br>AMERICAN MEDICAL SYSTEMS<br>P.O. BOX 7247-6586<br>PHILADELPHIA, PA  19170-6586 | | | AP TRADE | | | | $18,236.10 |
| ACCOUNT NO. 7875<br><br>AMERICAN PSYCHIATRIC PUBLISHING<br>1000 WILSON BLVD<br>SUITE 1825<br>ARLINGTON, VA  22209 | | | AP TRADE | | | | $2,600.00 |
| ACCOUNT NO. 7686<br><br>AMERICAN TELEGRAM<br>7365 PRAIRIE FALCON RD<br>SUITE 160<br>LAS VEGAS, NV  89128 | | | AP TRADE | | | | $420.00 |

Sheet no. 5 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $209,500.94

Debtor          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8057 <br><br> ANCHOR MEDICAL SUPPLY, INC. <br> 255 WEST 36TH STREET <br> SUITE 1002 <br> NEW YORK, NY 10018 | | | AP TRADE | | | | $640.07 |
| ACCOUNT NO. <br><br> ANGEL SANTA <br> C/O YUVAL BAR-KOKHBA, ESQ. <br> 432 PARK AVENUE SOUTH <br> NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> ANGELA FRANCIS <br> C/O YUVAL BAR-KOKHBA, ESQ. <br> 432 PARK AVENUE SOUTH <br> NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> ANGELA REYES <br> C/O YUVAL BAR-KOKHBA, ESQ. <br> 432 PARK AVENUE SOUTH <br> NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 8142 <br><br> ANGELA TOLAS, CSR <br> NEW YORK COUNTY SUPREME C <br> 60 CENTRE STREET, RM 420 <br> MINEOLA, NY 10007 | | | AP TRADE | | | | $2,970.00 |
| ACCOUNT NO. <br><br> ANGELETTE RICHIE <br> C/O YUVAL BAR-KOKHBA, ESQ. <br> 432 PARK AVENUE SOUTH <br> NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 4693 <br><br> ANTLER ELECTRIC MOTOR SVC. <br> 2293 2ND AVENUE <br> NEW YORK, NY 10035 | | | AP TRADE | | | | $2,778.50 |
| ACCOUNT NO. <br><br> ANTONIO PEREZ <br> C/O YUVAL BAR-KOKHBA, ESQ. <br> 432 PARK AVENUE SOUTH <br> NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |

Sheet no. 6 of 58 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    $6,388.57

In re: North General Hospital                                             Case No.  10-13553

                                        Debtor                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1617 <br><br> AON CONSULTING, INC. <br> FCNPC AON CONSULT. 13442 <br> 300 HARMON MEADOW BLVD. <br> SECAUCUS, NJ  07094 | | | AP TRADE | | | | $1,750.00 |
| ACCOUNT NO. 7756 <br><br> AQUA PURE CORP. <br> 495 ROTTERDAM INDUSTRIAL PARK <br> SCHENECTADY, NY  12306 | | | AP TRADE | | | | $2,094.09 |
| ACCOUNT NO. 238 <br><br> ARCH WIRELESS, INC. <br> 890 E HEINBERG ST <br> PENSACOLA, FL  32502 | | | AP TRADE | | | | $6,048.84 |
| ACCOUNT NO. 7407 <br><br> ARENT FOX, LLP <br> 1675 BROADWAY <br> NEW YORK, NY  10019 | | | AP TRADE | | | | $51,082.88 |
| ACCOUNT NO. 277 <br><br> ARROW INTERNATIONAL <br> P.O. BOX 8500-S-9060 <br> PHILADELPHIA, PA  19178 | | | AP TRADE | | | | $1,000.00 |
| ACCOUNT NO. 912 <br><br> ARTHREX <br> P.O. BOX 403511 <br> ATLANTA, GA  30384-3511 | | | AP TRADE | | | | $6,261.00 |
| ACCOUNT NO. 1097 <br><br> ARTHUR DOVE, M.D. <br> 1879 MADISON AVENUE <br> NY, NY  10035 | | | AP TRADE | | | | $51.28 |
| ACCOUNT NO. 7529 <br><br> ASTRO AMBULETTE CORP <br> 1255 EAST 37TH STREET <br> BROOKLYN, NY  11210 | | | AP TRADE | | | | $141.60 |

Sheet no. 7 of 58 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal         $68,429.69

In re: North General Hospital     Case No. 10-13553

_____     _____

Debtor                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5374<br><br>ATLANTIC BIOLOGICALS<br>20101 N.E. 16TH PLACE<br>MIAMI, FL 33179 | | | AP TRADE | | | | $334.22 |
| ACCOUNT NO. 2776<br><br>ATLANTIC BUS PRODUCTS<br>GPO P.O. BOX 26200<br>NEW YORK, NY 10087 | | | AP TRADE | | | | $3,375.00 |
| ACCOUNT NO. 32<br><br>ATLANTIC BUSINESS PRODUCTS<br>134 WEST 26TH STREET<br>NEW YORK, NY 10001 | | | AP TRADE | | | | $5,388.46 |
| ACCOUNT NO. 7893<br><br>ATLANTIC COOLING TECH & SERVICES, LLC<br>80 KERO ROAD<br>CARLSTADT, NJ 07072 | | | AP TRADE | | | | $6,800.00 |
| ACCOUNT NO. 58<br><br>B. BRAUN MEDICAL INC.<br>P.O. BOX 8500-53708<br>PHILADELPHIA, PA 19178-3708 | | | AP TRADE | | | | $1,150.00 |
| ACCOUNT NO.<br><br>BARBARA CAGLE<br>C/O YUVAL BAR-KOKHBA, ESQ.<br>432 PARK AVENUE SOUTH<br>NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 3542<br><br>BARD ACCESS SYSTEMS<br>5425 W. AMELIA AIRHART DR<br>SOUTH LAKE CITY, UT 84116 | | | AP TRADE | | | | $2,487.00 |
| ACCOUNT NO. 2432<br><br>BARD INTERVENTIONAL PRODUCTS DIV.<br>P.O. BOX 75767<br>CHARLOTTE, NC 28275 | | | AP TRADE | | | | $563.60 |

Sheet no. 8 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $20,098.28

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 39 <br> BAXTER HEALTHCARE CORPORATION <br> P.O. BOX 33037 <br> 10-A385658 <br> NEWARK, NJ 07188-0037 | | | AP TRADE | | | | $26,474.53 |
| ACCOUNT NO. 747 <br> BEBAWI, MAGDI MD <br> 51 BURTON AVENUE <br> STATEN ISLAND, NY 10309 | | | AP TRADE | | | | $2,756.76 |
| ACCOUNT NO. 3445 <br> BECKMAN COULTER <br> P.O. BOX 550 <br> BREA, CA 92822-0550 | | | AP TRADE | | | | $13,655.98 |
| ACCOUNT NO. 4405 <br> BERNADETTE CARTER <br> 71 N. 2ND AVENUE <br> NANUET, NY 10954 | | | AP TRADE | | | | $96.00 |
| ACCOUNT NO. 6911 <br> BESLER CONSULTING-NY <br> 3 INDEPENDENCE WAY <br> SUITE 201 <br> PRINCETON, NJ 08540 | | | AP TRADE | | | | $10,357.15 |
| ACCOUNT NO. 6492 <br> BIOMAGNETICS <br> 303-C COMMERCE DRIVE <br> EXTON, PA 19341 | | | AP TRADE | | | | $1,220.00 |
| ACCOUNT NO. 5622 <br> BIO-MED PLUS, INC. <br> 6855 S.W. 81ST STREET <br> MIAMI, FL 33143 | | | AP TRADE | | | | $10,037.33 |
| ACCOUNT NO. 6271 <br> BIOPRO <br> 2929 LAPEER ROAD <br> PORT HURON, MI 48060 | | | AP TRADE | | | | $1,340.00 |

Sheet no. 9 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $65,937.75

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36<br><br>BOB BARKER CO INC<br>P O BOX 429<br>134 NORTH MAIN STREET<br>FUQUAY-VARINA, NC 27526 | | | AP TRADE | | | | $477.51 |
| ACCOUNT NO. 3782<br><br>BOND, SCHOENECK & KING, LLP<br>ONE LINCOLN CENTER<br>SYRACUSE, NY 13202 | | | AP TRADE | | | | $70.00 |
| ACCOUNT NO. 185<br><br>BOSTON SCIENTIFIC CORPORATION<br>P.O. BOX 8500-6205<br>PHILADELPHIA, PA 19178-6205 | | | AP TRADE | | | | $9,612.84 |
| ACCOUNT NO. 7898<br><br>BREA YANKOWITZ, PC<br>35 NORTH TYSON AVENUE<br>FLORAL PARK, NY 11001 | | | AP TRADE | | | | $3,123.61 |
| ACCOUNT NO. 6792<br><br>BURKE SUPPLY<br>BROOKLYN NAVY YARD BLD293<br>BKLYN, NY 11205 | | | AP TRADE | | | | $15,125.00 |
| ACCOUNT NO. 2399<br><br>BURNS INT'L SECURITY SERVICES<br>P O BOX 99477<br>CHICAGO, IL 60693 | | | AP TRADE | | | | $223,309.61 |
| ACCOUNT NO. 3399<br><br>BYRON MEDICAL<br>602 WEST RILLITO<br>TUSCAN, AZ 85705 | | | AP TRADE | | | | $856.00 |
| ACCOUNT NO. 7848<br><br>CADINE DESOUZA<br>159-64 HARLEM RIVER DRIVE<br>8E<br>NEW YORK, NY 10039 | | | AP TRADE | | | | $150.00 |

Sheet no. 10 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $252,724.57

In re: North General Hospital _____  Case No. 10-13553
                                    Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3 <br><br> CALIGOR HOSPITAL SUPPLIES <br> P.O. BOX 223133 <br> #11K <br> PITTSBURGH, PA 15251 | | | AP TRADE | | | | $182.65 |
| ACCOUNT NO. 2621 <br><br> CAPP USA <br> 201 MARPLE AVENUE <br> CLIFTON, PA 19018 | | | AP TRADE | | | | $569.24 |
| ACCOUNT NO. 1163 <br><br> CARDINAL HEALTH <br> P.O. BOX 13862 <br> NEWARK, NJ 07188-0862 | | | AP TRADE | | | | $5,497.30 |
| ACCOUNT NO. 6042 <br><br> CAREHEALTH MEDICAL ASSOCIATES, PLLC <br> 445 WESTBURY BLVD. <br> HEMSTEAD, NY 11550 | | | AP TRADE | | | | $114,805.70 |
| ACCOUNT NO. <br><br> CAREHEALTH, PLLC <br> C/O CRAIG SANDERS, ESQ. <br> 4 SOUSA DRIVE <br> PORT WASHINGTON, NY 11050 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> CARMEN FIGUEROA <br> C/O YUVAL BAR-KOKHBA, ESQ. <br> 432 PARK AVENUE SOUTH <br> NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> CARMEN VILLANUEVA <br> C/O JOHN HOLDEN, ESQ. <br> 156 WEST 56TH STREET <br> NEW YORK, NY 10019 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 6509 <br><br> CARMITA DIEU-DONNE <br> 98 EAST 39TH STREET <br> BROOKLYN, NY 11210 | | | AP TRADE | | | | $16.07 |

Sheet no. 11 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $121,070.96

In re: North General Hospital

Case No. 10-13553

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7412 CAS MEDICAL SYSTEMS INC. 44 EAST INDUSTRIAL ROAD BRANFORD, CT 6405 | | | AP TRADE | | | | $345.21 |
| ACCOUNT NO. 2292 CHAIR, WORKERS' COMPENSATION BOARD 20 PARK STREET ROOM 211 ALBANY, NY 12207 | | | AP TRADE | | | | $50.00 |
| ACCOUNT NO. 7793 CHARLES LEONARD MITCHELL, ESQ 45 WEST 132ND STREET 15G NEW YORK, NY 10037 | | | AP TRADE | | | | $10,376.50 |
| ACCOUNT NO. CHARLOTTE BOLDEN & IMOGENE LITTLE C/O MICHAEL D. DREWS, ESQ. 432 PARK AVENUE SOUTH NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. CHERYL KELLEY & CLARENCE KELLEY C/O PAUL M. PALEY, ESQ. 432 PARK AVENUE SOUTH NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 7386 CICERO CONSULTING ASSOCIATES 701 WESTCHESTER AVENUE SUITE 210W WHITE PLAINS, NY 10604 | | | AP TRADE | | | | $20,620.45 |
| ACCOUNT NO. 7514 CINTAS CORPORATION 97627 EAGLE WAY CHICAGO, IL 60678-9760 | | | AP TRADE | | | | $323.35 |
| ACCOUNT NO. 7244 CIPRIANI 42ND STREET 110 EAST 42ND STREET NEW YORK, NY 10017 | | | AP TRADE | | | | $57,687.50 |

Sheet no. 12 of 58 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $89,403.01

In re: North General Hospital        Case No. 10-13553

          Debtor           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5709 CIR, SEIU LOCAL 1957 HEALTHCARE ADVOCACY FUND 520 8TH AVENUE  STE 1200 NEW YORK, NY  10018 | | | AP TRADE | | | | $547.00 |
| ACCOUNT NO. 7927 CLEO JENKINS 36 2EST 138 STREET #43 NEW YORK, NY  10030 | | | AP TRADE | | | | $200.00 |
| ACCOUNT NO. CLEVELAND PRESSLEY C/O YUVAL BAR-KOKHBA, ESQ. 432 PARK AVENUE SOUTH NEW YORK, NY  10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 6965 COLUMBIA PRESBYTERIAN INPATIENT P.O.BOX 6154 NEW YORK, NY  10277 | | | AP TRADE | | | | $12,535.42 |
| ACCOUNT NO. 5442 COMMERCE BANK 1701 ROUTE 70 EAST CHERRY HILL, NJ  08034 | | | AP TRADE | | | | $6,300.00 |
| ACCOUNT NO. 69 COMMITEE OF INTERNS & RESIDENTS 520 8TH AVENUE SUITE 1200 NEW YORK, NY  10018 | | | AP TRADE | | | | $3,504.50 |
| ACCOUNT NO. 8118 COMPACT HVAC, INC. DBA CASTRO CO. 64 PUDDING STREET PUTNAM VALLEY, NY  10579 | | | AP TRADE | | | | $4,714.51 |
| ACCOUNT NO. 100 CON EDISON OF NEW YORK JAF BUILDING P.O. BOX 1701 NEW YORK, NY  10116-1701 | | | AP TRADE | | | | $22,327.05 |

Sheet no. 13 of 58 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal     $50,128.48

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 97<br><br>CONCORD/SIMS INC<br>P O BOX 8500 (S-5155)<br>PHILADELPHIA, PA 19178-5155 | | | AP TRADE | | | | $143.04 |
| ACCOUNT NO. 101<br><br>CONSOLIDATED EDISON<br>4 IRVING PLACE<br>NEW YORK, NY 10003 | | | AP TRADE | | | | $127,464.01 |
| ACCOUNT NO. 99<br><br>CONSOLIDATED EDISON OF NY<br>JAF BUILDING<br>P.O. BOX 1701<br>NEW YORK, NY 10116-1701 | | | AP TRADE | | | | $2,562.51 |
| ACCOUNT NO. 7659<br><br>CONSTRUCTION SPECIALTIES, INC.<br>P.O. 415278<br>BOSTON, MA 02241-5278 | | | AP TRADE | | | | $1,481.00 |
| ACCOUNT NO. 102<br><br>COOK, INC<br>P.O. BOX 4401<br>BLOOMINGTON, IN 47402 | | | AP TRADE | | | | $98.34 |
| ACCOUNT NO. 8016<br><br>COPY SYSTEMS CENTER<br>16745 CAGAN CROSSING BLVD<br>#102B-18<br>CLERMONT, FL 34714 | | | AP TRADE | | | | $1,495.68 |
| ACCOUNT NO.<br><br>CORA ANN WILLIAMS<br>C/O YUVAL BAR-KOKHBA, ESQ.<br>432 PARK AVENUE SOUTH<br>NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 2600<br><br>CORNELL UNIVERSITY ILR<br>237 MAIN STREET<br>SUITE 1200<br>BUFFALO, NY 14203-2719 | | | AP TRADE | | | | $15,000.00 |

Sheet no. 14 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $148,244.58

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8049 <br><br> CORUS360 <br> 130 TECHNOLOGY PARKWAY <br> NORCROSS, GA  30092 | | | AP TRADE | | | | $780.00 |
| ACCOUNT NO. 7671 <br><br> CRANEWARE, INC. <br> 7301 WEST 129TH STREET <br> SUITE 210 <br> OVERLAND PARK, KS  66213 | | | AP TRADE | | | | $1,176.00 |
| ACCOUNT NO. 7569 <br><br> CREATIVE HEALTH CONCEPTS <br> 305 MADISON AVENUE <br> NEW YORK, NY  10165 | | | AP TRADE | | | | $26,000.00 |
| ACCOUNT NO. 7079 <br><br> CREDITEK <br> 9 SYLVAN WAY <br> SUITE 165 <br> PARSIPPANY, NJ  07054 | | | AP TRADE | | | | $805,596.67 |
| ACCOUNT NO. <br><br> CREDITEK LLC <br> C/O CHRISTOPHER KELLY, ESQ. <br> 195 BROADWAY, 24TH FL. <br> NEW YORK, NY  10007 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 1267 <br><br> CREST HEALTHCARE SUPPLY <br> 195 SOUTH THIRD STREET <br> P.O. BOX 727 <br> DASSEL, MN  55325 | | | AP TRADE | | | | $102.83 |
| ACCOUNT NO. 107 <br><br> CREST/GOOD MFG CO INC <br> 90 GORDON DRIVE, SUITE A <br> P.O. BOX 468 <br> SYOSSET, NY  11791-0468 | | | AP TRADE | | | | $5,270.21 |
| ACCOUNT NO. 3509 <br><br> CUSTOM ULTRASONICS C/O ECI SALES <br> P.O. BOX 1208 <br> DOYLESTOWN, PA  18901 | | | AP TRADE | | | | $359.24 |

Subtotal        $839,284.95

In re: North General Hospital      Case No. 10-13553
_____
           Debtor            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6530 <br><br> CYNTHIA MEYERS, M.D. <br> 464 WEST 145TH STREET <br> NEW YORK, NY 10031 | | | AP TRADE | | | | $1,008.13 |
| ACCOUNT NO. <br><br> CYNTHIA WASHINGTON AND ASKEW <br> C/O YUVAL BAR-KOKHBA, ESQ. <br> 432 PARK AVENUE SOUTH <br> NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 8140 <br><br> DALILAH RESTREPO, MD. <br> 530 EAST 84TH STREET #2E <br> NEW YORK, NY 10028 | | | AP TRADE | | | | $300.00 |
| ACCOUNT NO. <br><br> DANIEL & MARIETTA MATHERSON <br> C/O WILLIAM LEDER, ESQ. <br> 600 OLD COUNTRY ROAD, SUITE 440 <br> GARDEN CITY, NY 11530 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 7526 <br><br> DASHCO <br> 165 EAST UNION AVE <br> EAST RUTHERFORD, NY 17073 | | | AP TRADE | | | | $36.75 |
| ACCOUNT NO. 7538 <br><br> DATA BUSINESS SYSTEM <br> 230 ROUTE 206 SOUTH <br> SUITE 301 <br> FLAUNDERS, NJ 07836 | | | AP TRADE | | | | $637.95 |
| ACCOUNT NO. 111 <br><br> DAVOL INC <br> P.O BOX 75767 <br> CHARLOTTE, NC 28275 | | | AP TRADE | | | | $3,799.27 |
| ACCOUNT NO. 114 <br><br> DCI - DESIGN COMMUNICATIONS, INC <br> 6851 JERICHO TURNPIKE <br> SUITE 260 <br> SYOSSET, NY 11791 | | | AP TRADE | | | | $2,840.00 |

Sheet no. 16 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $8,622.10

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 28 <br><br> DEER PARK <br> P.O. BOX 856192 <br> LOIUSVILLE, KY 40285-6192 | | | AP TRADE | | | | $1,630.65 |
| ACCOUNT NO. 6588 <br><br> DELL MARKETING L.P. <br> C/O DELL USA L.P. <br> P.O. BOX 643561 <br> PITTSBURGH, PA 15264-3561 | | | AP TRADE | | | | $40,319.65 |
| ACCOUNT NO. 7330 <br><br> DELOITTE TAX LLP <br> P.O. BOX 2079 <br> CAROL STREAM, IL 61032 | | | AP TRADE | | | | $250.00 |
| ACCOUNT NO. 8134 <br><br> DELTA DENTAL OF NEW YORK <br> ONE DELTA DRIVE <br> MECHANICSBURG, PA 17055 | | | AP TRADE | | | | $12,709.86 |
| ACCOUNT NO. 5992 <br><br> DEPUY ORTHOPAEDIC INC. <br> 5905 COLLECTION CTR. DR. <br> CHICAGO, IL 60693 | | | AP TRADE | | | | $146,659.75 |
| ACCOUNT NO. 6596 <br><br> DERRICK NOBLES <br> 621 WATER STREET #107 <br> NEW YORK, NY 10002 | | | AP TRADE | | | | $187.00 |
| ACCOUNT NO. 4161 <br><br> DIAGNOSTIC MEDICAL CONSULTANTS, INC. <br> 23 KILMER DRIVE <br> BUILDING ONE, SUITE E <br> MORGANVILLE, NJ 07751 | | | AP TRADE | | | | $96,000.00 |
| ACCOUNT NO. 7811 <br><br> DISTINCTIVE PERSONNEL <br> 60 EAST 42ND STREET <br> SUITE 1465 <br> NEW YORK, NY 10165 | | | AP TRADE | | | | $17,076.21 |

Sheet no. 17 of 58 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal      $314,833.12

In re: North General Hospital                                                     Case No. 10-13553

                      Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DOH STATE OF NY <br> GOV N. A. ROCKEFELLER EMPIRE STATE PLAZA <br> ALBANY, NY 12237 | | | GOVERNMENT | | | | $13,020,406.00 |
| ACCOUNT NO. 1729 <br><br> DONNA MENDES M.D. <br> 1090 AMSTERDAM AVENUE <br> SUITE 8-F <br> NEW YORK, NY 10019 | | | AP TRADE | | | | $25.67 |
| ACCOUNT NO. 7513 <br><br> DOOR AUTOMATION CORP. <br> 1800 ACCESS ROAD <br> OCEANSIDE, NY 11572 | | | AP TRADE | | | | $2,298.00 |
| ACCOUNT NO. 3128 <br><br> DORMITORY AUTHORITY STATE OF NEW YORK <br> 515 BROADWAY <br> 5TH FLOOR <br> ALBANY, NY 12207 | | | AP TRADE | | | | $602,500.00 |
| ACCOUNT NO. 7431 <br><br> DRESS FOR SUCCESS <br> ATTN- MELISSA SILVESTRI <br> 32 E. 31ST ST. 7TH FL <br> NEW YORK, NY 10016 | | | AP TRADE | | | | $1,000.00 |
| ACCOUNT NO. 5508 <br><br> DYNAMEX INC. <br> 20284 GREELY SQ. STATION <br> NEW YORK, NY 10001 | | | AP TRADE | | | | $272.81 |
| ACCOUNT NO. 7159 <br><br> DYNAMIC HEALTH IT <br> 320-C MONTICELLO AVENUE <br> NEW ORLEANS, LA 70121 | | | AP TRADE | | | | $440.00 |
| ACCOUNT NO. 5565 <br><br> E.T. COMPUTER SUPPLIES & SERVICE, INC. <br> P.O. BOX 380104 <br> 659 WASHINGTON AVENUE <br> BROOOKLYN, NY 11238 | | | AP TRADE | | | | $2,152.00 |

Sheet no. 18 of 58 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                               Subtotal           $13,629,094.48

In re: North General Hospital      Case No. 10-13553
_____

                 Debtor                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7540 EAST ORANGE FOOT & ANKLE 550 NEWARK AVENUE JERSEY CITY, NJ 07306 | | | AP TRADE | | | | $700.00 |
| ACCOUNT NO. 6100 EATON POWER/ POWERWARE P.O. BOX 93531 CHICAGO, IL 60673-3531 | | | AP TRADE | | | | $436.74 |
| ACCOUNT NO. EDWIN MARTINEZ C/O YUVAL BAR-KOKHBA, ESQ. 432 PARK AVENUE SOUTH NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 178 EMDEON CORPORATION 26 CENTURY BLVD. SUITE 601 NASHVILLE, TN 37214-4620 | | | AP TRADE | | | | $18,834.30 |
| ACCOUNT NO. 6646 EMMANUEL GHADEHAN, M.D. [-----------] NEW YORK, NY 10036 | | | AP TRADE | | | | $83.25 |
| ACCOUNT NO. 1239 EMPIRE MEDICARE SERVICES JHADI GRACE P.O. BOX 4846 SYRACUSE, NY 13221 | | | AP TRADE | | | | $178,390.00 |
| ACCOUNT NO. 8132 ERIC J. NESTLER 201 E80TH STREET APT 14G NEW YORK, NY 10075 | | | AP TRADE | | | | $300.00 |
| ACCOUNT NO. 7461 ERNEST ANDRE MORGAN 32-26 35TH STREET ASTORIA, NY 11106 | | | AP TRADE | | | | $150.00 |

Sheet no. 19 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $198,894.29

In re: North General Hospital                                          Case No. 10-13553
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3072 EVERGREEN MEDICAL SERVICES INC. 824 LOCUST STREET SUITE 200 HENDERSONVILLE, NC 28792 | | | AP TRADE | | | | $248.00 |
| ACCOUNT NO. 6242 EXACTECH 2320 NW 66TH CT. GAINESVILLE, FL 32653 | | | AP TRADE | | | | $5,413.00 |
| ACCOUNT NO. 7457 EXPEDITIVE 3 INDEPENDENCE WAY SUITE 201 NORTH BRUNSWICK, NJ 08540 | | | AP TRADE | | | | $50,481.45 |
| ACCOUNT NO. 6902 EXPERT BOILER REPAIR & WELDING INC. 66 AINSLIE STREET BROOKLYN, NY 11211 | | | AP TRADE | | | | $4,300.00 |
| ACCOUNT NO. FAYE WILLIAMS C/O YUVAL BAR-KOKHBA, ESQ. 432 PARK AVENUE SOUTH NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 4915 FBI FRIED BROTHERS INC 467 N. 7 TH. STREET PHILADELPHIA, PA 19123 | | | AP TRADE | | | | $412.07 |
| ACCOUNT NO. 123 FEDERAL EXPRESS CORP P.O. BOX 371461 PITTSBURGH, PA 15250-7461 | | | AP TRADE | | | | $476.90 |
| ACCOUNT NO. 2530 FERN PRINTING & OFFICE SUPPLIES 25 ROBERT PITT DRIVE SUITE 109 MONSEY, NY 10952 | | | AP TRADE | | | | $2,046.55 |

Sheet no. 20 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $63,377.97

In re: North General Hospital          Case No. 10-13553

_____ Debtor _____ (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 81 FISHER SCIENTIFIC COMPANY P.O. BOX 3648 BOSTON, MA 02241-3648 | | | AP TRADE | | | | $21,874.61 |
| ACCOUNT NO. 2761 FLAHM, INC P.O. BOX 427 NANUET, NY 10954-9965 | | | AP TRADE | | | | $98.95 |
| ACCOUNT NO. 1925 FRANK BABB, MD 27 BRIAN TERRACE CHESTNUT RIDGE, NY 10977 | | | AP TRADE | | | | $417.25 |
| ACCOUNT NO. 6650 FRANKLIN MARSH, MD 57 BIRCHWOOD LANE HARTSDALE, NY 10530 | | | AP TRADE | | | | $220.18 |
| ACCOUNT NO. 125 FRESENIUS USA MANUFACTURING P.O. BOX 3936 BOSTON, MA 02241 | | | AP TRADE | | | | $9,434.10 |
| ACCOUNT NO. 5563 GALLS 2680 PALUMBO DRIVE LEXINGTON, KY 40509-1000 | | | AP TRADE | | | | $523.99 |
| ACCOUNT NO. 5357 GAMMEL & ASSOCIATES 1875 OCEAN VILLAGE DRIVE AMELIA ISLAND, FL 32034 | | | AP TRADE | | | | $15,000.00 |
| ACCOUNT NO. GARY WIGGERTON C/O YUVAL BAR-KOKHBA, ESQ. 432 PARK AVENUE SOUTH NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 5297 GE AMERSHAM/MEDI PHYSICS 80 E SEAVIEW BLVD PORT WASHINGTON, NY 11050 | | | AP TRADE | | | | $3,291.00 |

Sheet no. 21 of 58 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    $50,860.08

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 775 <br><br> GE MEDICAL SYSTEMS <br> P.O. BOX 640944 <br> PITTSBURG, PA 15264 | | | AP TRADE | | | | $22,762.14 |
| ACCOUNT NO. 7433 <br><br> GE PERFORMANCE SOLUTIONS <br> 2607 N. GRANDVIEW BLVD. <br> STE. 140/SN-480 <br> WAUKESHA, WI 53188 | | | AP TRADE | | | | $11,000.00 |
| ACCOUNT NO. 6886 <br><br> GEMSTAR GROUP, LLC <br> 14800 ROLLING GREEN WAY <br> NORTH POTOMAC, MD 20878 | | | AP TRADE | | | | $5,000.00 |
| ACCOUNT NO. <br><br> GEORGETTE MALLETTE <br> C/O WILLIAM SCHER, ESQ. <br> 432 PARK AVENUE SOUTH <br> NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> GEORGINA SAFRO <br> C/O YUVAL BAR-KOKHBA, ESQ. <br> 432 PARK AVENUE SOUTH <br> NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> GERALD GARNER <br> C/O YUVAL BAR-KOKHBA, ESQ. <br> 432 PARK AVENUE SOUTH <br> NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 1805 <br><br> GLENROY ASKA, DPM <br> 470 LENOX AVE <br> SUITE 1-E <br> NEW YORK, NY 10037 | | | AP TRADE | | | | $270.00 |
| ACCOUNT NO. 4618 <br><br> GLORIA C. RAMSEY <br> 345 WEST 50TH STREET <br> APT 8U <br> NEW YORK, NY 10019 | | | AP TRADE | | | | $378.79 |

Sheet no. 22 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $39,410.93

Debtor           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 754<br><br>GODFREY, HENRY MD<br>39-44 222ND STREET<br>BAYSIDE, NY 11361 | | | AP TRADE | | | | $1,208.04 |
| ACCOUNT NO. 8102<br><br>GR INVENTORY<br>100 13TH AVENUE<br>RONKONKOMA, NY 11779 | | | AP TRADE | | | | $1,074.34 |
| ACCOUNT NO. 2300<br><br>GRAINGER<br>58-45 GRAND AVENUE<br>MASPETH, NY 11378-3299 | | | AP TRADE | | | | $8,481.74 |
| ACCOUNT NO. 1156<br><br>GRANDERSON, JOSEPH D. MD.<br>122 EMERSON AVENUE<br>NEW ROCHELLE, NY 10810 | | | AP TRADE | | | | $1,023.47 |
| ACCOUNT NO. 138<br><br>GREATER NEW YORK BLOOD SERVICES<br>ACCOUNTS RECEIVABLE DEPT.<br>P.O. BOX 9674<br>UNIONDALE, NY 11553-9814 | | | AP TRADE | | | | $50,730.30 |
| ACCOUNT NO. 139<br><br>GREATER NEW YORK HOSPITAL ASSOC.<br>555 WEST 57TH STREET<br>NEW YORK, NY 10019 | | | AP TRADE | | | | $70,261.24 |
| ACCOUNT NO. 7936<br><br>GREEN KEY RESOURCES, LLC.<br>475 PARK AVENUE SOUTH<br>7TH FLOOR<br>NEW YORK, NY 10016 | | | AP TRADE | | | | $10,950.00 |
| ACCOUNT NO. 5535<br><br>GROUND ZERO SOFTWARE<br>777 E TAHQUITZ CANION WAY<br>SUITE #314<br>PALM SPRINGS, CA 92262 | | | AP TRADE | | | | $5,900.00 |

Subtotal     $149,629.13

In re: North General Hospital        Case No. 10-13553
_____
              Debtor                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7579<br><br>GYRUS ACMI<br>136 TURNPIKE ROAD<br>SOUTH BOROUGH, MA 01772 | | | AP TRADE | | | | $3,356.00 |
| ACCOUNT NO. 6892<br><br>H & J MEDICAL SUPPLIES INC.<br>393 SUNRISE HIGHWAY<br>WEST BABYLON HWY., NY 11704 | | | AP TRADE | | | | $2,743.58 |
| ACCOUNT NO. 5029<br><br>HABIB KAMKHAJI<br>736 CRAWFORD AVE<br>2ND FL.<br>BROOKLYN, NY 11223 | | | AP TRADE | | | | $30.00 |
| ACCOUNT NO. 2081<br><br>HANYS, INC.<br>P.O. BOX 5535, GPO<br>NEW YORK, NY 10087-5535 | | | AP TRADE | | | | $243,313.00 |
| ACCOUNT NO. 7449<br><br>HARLEM DOWLING<br>2090 ADAM CLAYTON POWELL JR. BLVD.<br>NEW YORK, NY 10027 | | | AP TRADE | | | | $2,500.00 |
| ACCOUNT NO. 3770<br><br>HARLEM HOSPITAL CENTER<br>DEPT. OF SURGERY<br>506 LENOX AVENUE<br>NEW YORK, NY 10037 | | | AP TRADE | | | | $340,000.00 |
| ACCOUNT NO. 6049<br><br>HARRIET RUSH<br>NYC DOF - SHERIFF'S OFFIC<br>25 ELM PLACE 3RD FL<br>BROOKLYN, NY 11201 | | | AP TRADE | | | | $270.13 |
| ACCOUNT NO. 4283<br><br>HAZEL FRASER<br>144 PATCHEW AVENUE<br>BROOKLYN, NY 11221 | | | AP TRADE | | | | $425.00 |

Sheet no. 24 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                           Subtotal     $592,637.71

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7287 <br><br> HDR ARCHITECTURE, INC. <br> 1101 KING STREET <br> SUITE 400 <br> ALEXANDRIA, VA 22314-2944 | | | AP TRADE | | | | $3,675.00 |
| ACCOUNT NO. 3918 <br><br> HEADS UP FIRE SPRINKLER INC. <br> 96-21 69TH AVENUE <br> FOREST HILLS, NY 11375 | | | AP TRADE | | | | $1,360.25 |
| ACCOUNT NO. 7813 <br><br> HEALTH PORT <br> P.O. BOX 409740 <br> ATLANTA, GA 30384-9740 | | | AP TRADE | | | | $748.25 |
| ACCOUNT NO. 7120 <br><br> HEALTH RESOURCES OPTIMIZATION, INC. <br> P.O. BOX 362 <br> 344 MAIN STREET <br> METUCHEN, NJ 08840 | | | AP TRADE | | | | $135,456.21 |
| ACCOUNT NO. 7007 <br><br> HEALTHFIRST PHSP <br> 25 BROADWAY <br> NEW YORK, NY 10004 | | | AP TRADE | | | | $35,411.54 |
| ACCOUNT NO. <br><br> HEALTHPRO NURSING AGENCY <br> C/O KEITH J. SINGER, ESQ. <br> GREENBERG, FORMATO & EINIGER, LLP <br> 1111 MARCUS AVENUE, SUITE 107 <br> LAKE SUCCESS, NY 11042 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 6706 <br><br> HEALTHPRO NURSING SOLUTIONS, LLC. <br> 82 NORTH BROADWAY <br> SUITE #202 <br> HICKSVILLE, NY 11801 | | | AP TRADE | | | | $58,243.08 |
| ACCOUNT NO. 7681 <br><br> HEIDELL, PITTONI, MUPRHY & BACH, LLP <br> 1050 FRANKLIN AVENUE <br> GARDEN CITY, NY 11530 | | | AP TRADE | | | | $37,423.29 |

Sheet no. 25 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $272,317.62

In re: North General Hospital          Case No. 10-13553

              Debtor                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6868<br><br>HELEN FULD COLLEGE OF NURSING<br>24 E. 120TH STREET<br>NEW YORK, NY 10035 | | | AP TRADE | | | | $233,169.00 |
| ACCOUNT NO.<br><br>HELENE FULD COLLEGE OF NURSING<br>C/O DENNIS L. STEIN, ESQ.<br>405 LEXINGTON AVE,<br>42ND FL.<br>NEW YORK, NY 10174 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>HENREY WRIGHT<br>C/O WILLIAM SCHER, ESQ.<br>432 PARK AVENUE SOUTH<br>NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 146<br><br>HOLLISTER INC<br>72035 EAGLE WAY<br>CHICAGO, IL 60678-7250 | | | AP TRADE | | | | $453.42 |
| ACCOUNT NO. 7325<br><br>HOLOGIC LIMITED PARTNERSHIP/CYTYC PROD.<br>24506 NETWORK PLACE<br>CHICAGO, IL 60673-1245 | | | AP TRADE | | | | $3,415.90 |
| ACCOUNT NO.<br><br>HOPEWELL V. NGH<br>C/O WILLIAM SCHER, ESQ.<br>432 PARK AVENUE SOUTH<br>NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 7925<br><br>HOYA SURGICAL OPTICS<br>BOX 513033<br>PHILADELPHIA, PA 19175-3033 | | | AP TRADE | X | X | X | $230.00 |
| ACCOUNT NO. 7854<br><br>HP PRODUCTS CORPORATION<br>5 ARDIS LANE<br>PLAINVIEW, NY 11803 | | | AP TRADE | | | | $1,398.17 |

Sheet no. 26 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $238,666.49

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7992 <br><br> HUNTER AMBULANCE INC. <br> 28 SHERIDAN BLVD. <br> INWOOD, NY 11096-1817 | | | AP TRADE | | | | $1,899.60 |
| ACCOUNT NO. 3146 <br><br> HUNTLEIGH HEALTHCARE, INC. <br> P.O. BOX 1213 <br> DEPT 975 <br> NEWARK, NJ 07101-1213 | | | AP TRADE | | | | $2,300.83 |
| ACCOUNT NO. 7221 <br><br> HYDRO SERVICE & SUPPLIES, INC. <br> 283 PASSAIC STREET <br> GARFIELD, NJ 07026 | | | AP TRADE | | | | $5,977.82 |
| ACCOUNT NO. 108 <br><br> HYPERTYPE, INC. <br> 39 HALADA DRIVE <br> LAKE GEORGE, NY 12845 | | | AP TRADE | | | | $1,981.00 |
| ACCOUNT NO. 678 <br><br> IDX SYSTEM CORP. <br> GE HEALTHCARE IITS USA <br> P.O. BOX 277475 <br> ATLANTA, GA 30384-7475 | | | AP TRADE | | | | $7,349.53 |
| ACCOUNT NO. 4189 <br><br> IMAN SAAD <br> 821 GLEN ROAD <br> APT. 2C <br> FORT LEE, NJ 07024 | | | AP TRADE | | | | $4,600.00 |
| ACCOUNT NO. 6249 <br><br> IMCO TECHNOLOGIES <br> N27 W. 23957 PAUL ROAD <br> PEWAUKEE, WI 53072 | | | AP TRADE | | | | $2,239.00 |
| ACCOUNT NO. 3514 <br><br> IMMUCOR/GAMAIA <br> P.O. BOX 102118 <br> ATLANTA, GA 30368-2118 | | | AP TRADE | | | | $1,140.02 |

Sheet no. 27 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $27,487.80

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2149 <br><br> INAMED <br> 5540 EKWILL STREET <br> SANTA BARBARA, CA 93111 | | | AP TRADE | | | | $16,275.15 |
| ACCOUNT NO. 376 <br><br> INFINITY LIGHTING <br> 731 E. 28TH STREET <br> PATTERSON, NJ 07504 | | | AP TRADE | | | | $3,568.40 |
| ACCOUNT NO. 5997 <br><br> INSTITUTE FOR THE PUERTO RICAN/HISPANIC <br> 105 EAST 22ND STREET, SUITE 615 <br> NEW YORK, NY 10010 | | | AP TRADE | | | | $2,000.00 |
| ACCOUNT NO. 5763 <br><br> INSTRUMENTATION LABORATORY <br> PO BOX 83189 <br> WOBURN, MA 01813-3189 | | | AP TRADE | | | | $2,280.00 |
| ACCOUNT NO. 7269 <br><br> INTEGRO INSURANCE BROKERS <br> 2 FINANCIAL CENTER <br> 60 SOUTH STREET STE 800 <br> BOSTON, MA 02111 | | | INSURANCE | | | | $3,087.00 |
| ACCOUNT NO. 3249 <br><br> IOP INC. <br> 3184 AIRWAY AVENUE. <br> SUITE B <br> COSTA MESA, CA 92626 | | | AP TRADE | | | | $1,035.00 |
| ACCOUNT NO. 243 <br><br> IRON MOUNTAIN INC./PIERCE LEAHY CORP <br> P. O. BOX 27128 <br> NEW YORK, NY 10087-7128 | | | AP TRADE | | | | $18,849.32 |
| ACCOUNT NO. 6806 <br><br> ISOTIS ORTHOBIOLOGICS <br> 2 GOODYEAR <br> IRVINE, CA 92618 | | | AP TRADE | | | | $1,463.00 |

Sheet no. 28 of 58 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal     $48,557.87

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 153<br><br>J & J CLINICAL DIAGNOSTICS, INC<br>1001 ROUTE 202<br>RARITAN, NJ 08869 | | | AP TRADE | | | | $173,596.10 |
| ACCOUNT NO. 154<br><br>J & J HEALTH CARE SYSTEMS INC<br>DEPT L-999-P<br>PITTSBURGH, PA 28275 | | | AP TRADE | | | | $7,125.06 |
| ACCOUNT NO. 750<br><br>JACQUELIN EMMANUEL, M.D.<br>8432 MIDLAND PARKWAY<br>JAMAICA, NY 11432 | | | AP TRADE | | | | $334.17 |
| ACCOUNT NO.<br><br>JAMES FLOOD & GWENDOLYN DEMERITT<br>C/O YUVAL BAR-KOKHBA, ESQ.<br>432 PARK AVENUE SOUTH<br>NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>JAMES JOHNSON<br>C/O YUVAL BAR-KOKHBA, ESQ.<br>432 PARK AVENUE SOUTH<br>NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>JANAY RYALS<br>C/O YUVAL BAR-KOKHBA, ESQ.<br>432 PARK AVENUE SOUTH<br>NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 5262<br><br>JANICE SWEETING<br>240 WEST 65TH STREET<br>#22E<br>NEW YORK, NY 10023 | | | AP TRADE | | | | $165.00 |
| ACCOUNT NO. 7950<br><br>JAY DIETZ & ASSOCIATES, LTD<br>3255 LAWSON BLVD.<br>OCEANSIDE, NY 11572 | | | AP TRADE | | | | $802.75 |

Sheet no. 29 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $182,023.08

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6648<br><br>JENNY ROMERO, MD<br>64-85 BOOTH ST.<br>APT # 4K<br>REGO PARK, NY 11374 | | | AP TRADE | | | | $118.67 |
| ACCOUNT NO.<br><br>JIMMY WILLIAMS<br>C/O YUVAL BAR-KOKHBA, ESQ.<br>432 PARK AVENUE SOUTH<br>NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 8065<br><br>JOAN ANDERSEN & MITCHEL LIDOWSKY<br>AS ATTORNEY<br>49 PATTON BLVD<br>NEW HYDE PARK, NY 11040 | | | AP TRADE | | | | $160,000.00 |
| ACCOUNT NO. 8058<br><br>JOELE FRANK, WILKINSON BRIMMER KATCHER<br>140 E. 45TH STREET<br>37TH FLOOR<br>NEW YORK, NY 10017 | | | AP TRADE | | | | $35,898.42 |
| ACCOUNT NO. 7313<br><br>JOHN MAHER<br>1879 MADISON AVE<br>NEW YORK, NY 10035 | | | AP TRADE | | | | $109.00 |
| ACCOUNT NO.<br><br>JOHNOTHAN STACEY<br>C/O YUVAL BAR-KOKHBA, ESQ.<br>432 PARK AVENUE SOUTH<br>NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 1838<br><br>JOINT COMMISSION ON ACCREDITATION OF<br>HEALTH CARE ORGANIZATION<br>ONE RENASISSANCE BLVD.<br>OAKBROOK TERRACE, IL 60181 | | | AP TRADE | | | | $75.00 |

Sheet no. 30 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $196,201.09

In re: North General Hospital          Case No. 10-13553

Debtor         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7628 JOYCE PINDER-HAYNES, MBA 1330 FIFTH AVENUE #2E NEW YORK, NY 10026 | | | AP TRADE | | | | $1,333.33 |
| ACCOUNT NO. KAREN MENDOZA & PATRICK EVANS C/O YUVAL BAR-KOKHBA, ESQ. 432 PARK AVENUE SOUTH NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 7862 KATHY ISOLDI 94 WALNUT AVENUE FLORAL PARK, NY 11011 | | | AP TRADE | | | | $800.00 |
| ACCOUNT NO. 6604 KCI THE CLINICAL ADVANTAGE P.O. BOX 659508 SAN ANTONIO, TX 78265 | | | AP TRADE | | | | $448.73 |
| ACCOUNT NO. 266 KENDALL/SHERWOOD DAVIS & GECK HEALTHCARE PRODUCTS DEPARTMENT 00 40110 ATLANTA, GA 31192-0110 | | | AP TRADE | | | | $563.92 |
| ACCOUNT NO. 6921 KEYBOARD INSTRUMENT RENTALS 1697 BROADWAY SUITE 504 NEW YORK, NY 10019 | | | AP TRADE | | | | $340.00 |
| ACCOUNT NO. 7351 KILBOURNE & KILBOURNE 83 PRINCETON AVENUE SUITE 2A HOPEWELL, NJ 08525 | | | AP TRADE | | | | $344.70 |

Sheet no. 31 of 58 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal     $3,830.68

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7440 KNICKERBOCKER PARTITION CORPORATION 193 HANSE AVENUE P.O. BOX 3035 FREEPORT, NY 11520 | | | AP TRADE | | | | $1,150.00 |
| ACCOUNT NO. 6361 KPMG, LLP DEPT. 0511 P.O. BOX 120001 DALLAS, TX 75312-0511 | | | AP TRADE | | | | $80,000.00 |
| ACCOUNT NO. 582 KRAMER SCIENTIFIC 50 MAPLE STREET NORWOOD, NJ 07648 | | | AP TRADE | | | | $1,529.19 |
| ACCOUNT NO. 5448 KRONOS INCORPORATED 265 DAVIDSON AVENUE SUITE 219 SOMERSET, NJ 08873 | | | AP TRADE | | | | $16,407.82 |
| ACCOUNT NO. 157 LANDAUER, INC. PO BOX 809051 CHICAGO, IL 60680-9051 | | | AP TRADE | | | | $1,823.00 |
| ACCOUNT NO. LAURA MAY TATE C/O YUVAL BAR-KOKHBA, ESQ. 432 PARK AVENUE SOUTH NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. LAWRENCE GRANT JR. C/O BREA AND YANKOWITZ 35 NORTH TYSON AVENUE FLORAL PARK, NY 11001 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 7838 LDI COLOR TOOLBOX 50 JERICHO QUADRANGLE JERICHO, NY 11753 | | | AP TRADE | | | | $54,483.33 |

Sheet no. 32 of 58 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal     $155,393.34

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2503 LEICA INC. 14008 COLLECTION CTR DR CHICAGO, IL 60693 | | | AP TRADE | | | | $1,631.36 |
| ACCOUNT NO. 6801 LENOVO, INC. 8123 S. HARDY TEMPE, AZ 85284 | | | AP TRADE | | | | $26,159.90 |
| ACCOUNT NO. 2946 LESLIE KERR, MD 440 RIVERSIDE DRIVE #28 NEW YORK, NY 10027 | | | AP TRADE | | | | $300.00 |
| ACCOUNT NO. 3134 LIEBERT CORPORATION 130 W. TH ST. 14TH FLR. NEW YORK, NY 10001 | | | AP TRADE | | | | $525.00 |
| ACCOUNT NO. 6848 LINCOLN HOSPITAL P.O. BOX 5045 CHURCH STREET STATION NEW YORK, NY 10087-1000 | | | AP TRADE | | | | $11,829.75 |
| ACCOUNT NO. LINDA PAIGE C/O ROXANNE ZYGMUND, 33 WHITEHALL STREET, 5TH FL NEW YORK, NY 10004 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 6284 LINDA WILLIAMS 1005 NORTH AVENUE NEW ROCHELLE, NY 10804 | | | AP TRADE | | | | $271.24 |
| ACCOUNT NO. 925 LINVATEC 11311 CONCEPT BLVD. LARGO, FL 33773-4908 | | | AP TRADE | | | | $5,926.29 |

Sheet no. 33 of 58 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal      $46,643.54

In re: North General Hospital                                   Case No. 10-13553

                              Debtor                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1159 <br><br> LONG ISLAND STAMP CORP <br> P.O. BOX 863990 <br> RIDGEWOOD, NY 11385 | | | AP TRADE | | | | $102.50 |
| ACCOUNT NO. 472 <br><br> LORI'S HOSPITAL GIFT SHOPS <br> 2145 CHENAULT DRIVE <br> SUITE 100 <br> CARROLLTON, TX 75006 | | | AP TRADE | | | | $41,500.00 |
| ACCOUNT NO. 4539 <br><br> LUCY LIU, MD <br> 66 FRANKFORT STREET <br> APT 3C <br> NEW YORK, NY 10038 | | | AP TRADE | | | | $1,920.00 |
| ACCOUNT NO. <br><br> MADGE WILLIAMS <br> C/O 1199 SEIU, UNITED HEALTH CARE <br> WORKERS EAST <br> 310 WEST 43RD ST. <br> NEW YORK, NY 10036 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 7972 <br><br> MADISON AVE. PHYSICIAN SVS. (LABORATORY) <br> 66 WEST GILBERT STREET <br> RED BANK, NJ 07701 | | | AP TRADE | | | | $41,666.66 |
| ACCOUNT NO. 5179 <br><br> MADISON AVENUE EMERGENCY MEDICINE P.C. <br> 1720 HUTCHINSON RIVER PKW <br> BRONX, NY 10461 | | | AP TRADE | | | | $90.00 |
| ACCOUNT NO. 7122 <br><br> MANAGED HEALTH INC. <br> 25 BROADWAY <br> NEW YORK, NY 10004 | | | AP TRADE | | | | $102,989.13 |
| ACCOUNT NO. 7558 <br><br> MANHATTAN INFORMATION SYSTEMS <br> 228 E. 45TH STREET <br> NEW YORK, NY 10017 | | | AP TRADE | | | | $20,423.00 |

Sheet no. 34 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                         Subtotal        $208,691.29

In re: North General Hospital                                      Case No. 10-13553
_____
                          Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MARK TUIDER C/O WILLIAM SCHER, ESQ. 432 PARK AVENUE SOUTH NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 591 MARTAB MEDICAL 300F ROUTE 17 SOUTH MAHWAH, NJ 07430 | | | AP TRADE | | | | $1,940.55 |
| ACCOUNT NO. MARY QUAYE C/O JENNIFER PAN, ESQ. STANTON & ROMANO, LLP 111 LIVINGSTON, 1ST FLOOR BROOKLYN, NY 11201 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 6969 MASTER-BILT REFRIGERATION 908 HIGHWAY 15 NORTH P.O. BOX 59 NEW ALBANY, MS 38652 | | | AP TRADE | | | | $49.36 |
| ACCOUNT NO. 140 MCKESSON HBOC P.O. BOX 98347 CHICAGO, IL 60693 | | | AP TRADE | | | | $300,856.02 |
| ACCOUNT NO. 2827 MCKESSON INFORMATION SOLUTIONS AMHERST PRODUCT GROUP 380 RUSSELL STREET HADLEY, MA 1035 | | | AP TRADE | | | | $8,806.00 |
| ACCOUNT NO. 5889 MCQUAY-PREM AIR NEW YORK 43-24 21ST STREET LONG ISLAND CITY, NY 11101 | | | AP TRADE | | | | $12,329.72 |
| ACCOUNT NO. 7928 MDF, INCORPORATED ROBERT LEWIS P.O. BOX 1176 NEW YORK, NY 10036 | | | AP TRADE | | | | $19,675.19 |

Sheet no. 35 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $343,656.84

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6485 <br> MED-APPAREL SERVICE <br> 161 MACQUESTEN PARKWAY <br> MT. VERNON, NY  10550 | | | AP TRADE | | | | $107.00 |
| ACCOUNT NO. 85 <br> MEDFONE NATIONWIDE, INC. <br> 3305 JERUSALEM AVENUE <br> SUITE 100 <br> WANTAGH, NY  11793 | | | AP TRADE | | | | $1,024.78 |
| ACCOUNT NO. 5101 <br> MEDICAL EXPRESS AMBULANCE CORP <br> 1028 FREEMAN STREET <br> BRONX, NY  10459 | | | AP TRADE | | | | $30.00 |
| ACCOUNT NO. 7179 <br> MEDICAL STAFFING DIRECT, INC. <br> 933  CLINT MOORE ROAD <br> BOCA RATON, FL  33487 | | | AP TRADE | | | | $3,673.64 |
| ACCOUNT NO. 599 <br> MEDLINE <br> ONE MEDLINE PLACE <br> MUNDELEIN, IL  60060 | | | AP TRADE | | | | $75,608.01 |
| ACCOUNT NO. 182 <br> MEDTRONIC <br> WF 7605 <br> PO BOX 1450 <br> MINNEAPOLIS, MN  55485-7605 | | | AP TRADE | | | | $290.00 |
| ACCOUNT NO. 6342 <br> MEJ PERSONAL BUSINESS SERVICE <br> 245 EAST 116 STREET <br> NEW YORK, NY  10029 | | | AP TRADE | | | | $340.00 |
| ACCOUNT NO. 8145 <br> MELINDA VARGAS <br> 1900 ALBEMARLE ROAD <br> APT A9 <br> BROOKLYN, NY  11226 | | | AP TRADE | | | | $150.00 |

Sheet no. 36 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $81,223.43

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8147 <br> MELODY HICKS <br> 1590 MADISON AVENUE <br> APT. 12B <br> NEW YORK, NY 10029 | | | AP TRADE | | | | $250.00 |
| ACCOUNT NO. 8031 <br> MERCURY MEDICAL <br> 11300 49TH STREET NORTH <br> CLEARWATER, FL 33762-4807 | | | AP TRADE | | | | $133.90 |
| ACCOUNT NO. 6322 <br> METRO-MEDICAL INDUSTRIES <br> 420 EAST MAIN STREET <br> BLDG. 1 UNIT 10 <br> BRANFORD, CT 6405 | | | AP TRADE | | | | $3,705.00 |
| ACCOUNT NO. 1279 <br> METROPOLITAN NY LIBRARY COUNCIL <br> METRO NY LIBRARY COUNCIL <br> 57 EAST 11TH ST, 4TH FLR <br> NEW YORK, NY 10003-4605 | | | AP TRADE | | | | $1,132.05 |
| ACCOUNT NO. 8110 <br> MICHAEL FALZARANO AND ASSOCIATES, INC. <br> P.O. BOX 71 <br> BAYVILLE, NY 11709 | | | AP TRADE | | | | $406.41 |
| ACCOUNT NO. 7137 <br> MICHELE PRISCO <br> 154 SKYTOP TERRANCE <br> FAIRFIELD, CT 6825 | | | AP TRADE | | | | $1,119.68 |
| ACCOUNT NO. <br> MICHELLE WILLIAMS <br> C/O E. RICHARD VIEIRA, ESQ. <br> 75-20 ASTORIA BLVD. <br> SUITE 310 <br> EAST ELMHURST, NY 11370 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 675 <br> MICRO-OPTICS <br> 68-23 FRESH MEADOW LANE <br> FRESH MEADOWS, NY 11365 | | | AP TRADE | | | | $87.50 |

Sheet no. 37 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $6,834.54

In re: North General Hospital    Case No. 10-13553
_____    _____
            Debtor    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8141<br><br>MIKE COSSI<br>484 W. 43RD STREET<br>36A<br>NEW YORK, NY 10036 | | | AP TRADE | | | | $475.00 |
| ACCOUNT NO.<br><br>MILAGROS SOTO<br>C/O YUVAL BAR-KOKHBA, ESQ.<br>432 PARK AVENUE SOUTH<br>NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 5620<br><br>MILLIMAN USA<br>1 PENN PLAZA<br>38TH FLOOR<br>NEW YORK, NY 10119 | | | AP TRADE | | | | $45,318.00 |
| ACCOUNT NO. 8144<br><br>MILVI VEHIK<br>67-66 108TH STREET<br>C27<br>FOREST HILLS, NY 11375 | | | AP TRADE | | | | $200.00 |
| ACCOUNT NO. 7366<br><br>MINORITY DATAFORM INC<br>2753 BROADWAY<br>#140<br>NEW YORK, NY 10025 | | | AP TRADE | | | | $1,645.15 |
| ACCOUNT NO. 3690<br><br>MISA PLUMBING<br>240-21 BRADDOCK AVE<br>BELLEROSE, NY 11426 | | | AP TRADE | | | | $1,316.87 |
| ACCOUNT NO. 1185<br><br>MONDAY AKHAREYI<br>238 HOOVER ROAD<br>YONKERS, NY 10710 | | | AP TRADE | | | | $2,382.00 |
| ACCOUNT NO.<br><br>MONICA CALLENDER-ALLEN<br>C/O YUVAL BAR-KOKHBA, ESQ.<br>432 PARK AVENUE SOUTH<br>NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |

Sheet no. 38 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $51,337.02

               Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3428 <br><br> MOORE MEDICAL <br> 389 JOHN DOWNEY DRIVE <br> NEW BRITAIN, CT 6050 | | | AP TRADE | | | | $757.51 |
| ACCOUNT NO. 6983 <br><br> MOUNT SINAI HOSPITAL - PEDIATRIC PSYCHIA <br> 633 THIRD AVENUE <br> 10TH FLOOR, BOX 4500 <br> NEW YORK, NY 10017 | | | AP TRADE | | | | $4,796.47 |
| ACCOUNT NO. 193 <br><br> MOUNT VERNON DENTAL LABS <br> 161 SOUTH MACQUESTEN PKWY <br> 2ND FLOOR <br> MT VERNON, NY 10550 | | | AP TRADE | | | | $8,065.40 |
| ACCOUNT NO. 6408 <br><br> MSE, LLC <br> 3235 ROSWELL ROAD N.E <br> UNIT 616 <br> ATLANTA, GA 30305 | | | AP TRADE | | | | $9,315.00 |
| ACCOUNT NO. 6330 <br><br> MT. SINAI HOSPITAL <br> ANDREW CASTALDI <br> 633 THIRD AVENUE <br> NEW YORK, NY 10017 | | | AP TRADE | | | | $13,847,194.51 |
| ACCOUNT NO. 6048 <br><br> MUSCULOSKELETAL TRANSPLANT FOUNDATION <br> 125 MAY STREET <br> EDISON, NJ 08837 | | | AP TRADE | | | | $479.00 |
| ACCOUNT NO. 893 <br><br> MUZAK NY <br> 47-14 32ND. PLACE <br> LONG ISLAND CITY, NY 11101 | | | AP TRADE | | | | $440.00 |
| ACCOUNT NO. 95 <br><br> N. S. LOW & CO. INC. <br> 65-45 OTTO ROAD <br> GLENDALE, NY 11385 | | | AP TRADE | | | | $5,432.77 |

Sheet no. 39 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $13,876,480.66

In re: North General Hospital _____     Case No. 10-13553 _____
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5336 <br> N.Y.C.P.M. <br> 1800 PARK AVENUE <br> ATTN-BUSINESS OFFICE/ACCT <br> NEW YORK, NY 10035 | | | AP TRADE | | | | $63,350.12 |
| ACCOUNT NO. 7588 <br> NATIONAL GOVERNMENT SERVICES PART A NY <br> P.O. BOX 13078 <br> NEWARK, NJ 07188-3078 | | | AP TRADE | | | | $8,849,189.00 |
| ACCOUNT NO. 6735 <br> NEAT HEAT AND COOLING INC. <br> P.O. BOX 148 <br> LONG BECH, NY 11561 | | | AP TRADE | | | | $15,880.00 |
| ACCOUNT NO. 4094 <br> NEW BOLD CORP. <br> P.O. BOX 949 <br> ROCKY MOUNTAIN, VA 024151-0949 | | | AP TRADE | | | | $9,270.00 |
| ACCOUNT NO. <br> NEW YORK DIALYSIS <br> C/O JOEL HODES, ESQ. <br> ONE COMMERCE PLAZA <br> ALBANY, NY 12260 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 6590 <br> NEW YORK DIALYSIS SERVICES, INC. <br> P.O. BOX 27731 <br> NEW YORK, NY 10087-7731 | | | AP TRADE | | | | $60,000.00 |
| ACCOUNT NO. 6375 <br> NEW YORK IMAGING <br> 85 DICKSON STREET <br> SUITE 103 <br> NEWBURGH, NY 12550 | | | AP TRADE | | | | $3,665.18 |
| ACCOUNT NO. 7539 <br> NEW YORK STATE BAR ASSOCIATION <br> ONE ELK STREET <br> ALBANY, NY 12207 | | | AP TRADE | | | | $150.00 |

Sheet no. 40 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $9,001,504.30

In re: North General Hospital      Case No. 10-13553
_____
          Debtor                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 349 <br><br> NEWMAN, RANSFORD MD <br> 629 EASTERN PARKWAY <br> BROOKLYN, NY 11216 | | | AP TRADE | | | | $418.84 |
| ACCOUNT NO. 3481 <br><br> NORTEL NETWORKS <br> 1000 TECHNOLOGY PARK DR <br> BILLERICA, MA 01821 | | | AP TRADE | | | | $7,188.00 |
| ACCOUNT NO. 8025 <br><br> NORTH COUNTRY TRANS. LIV. SERV <br> 482 CITY CTR DR <br> WATERTOWN, NY 13601 | | | AP TRADE | | | | $214.26 |
| ACCOUNT NO. 223 <br><br> NOUVEAU ELEVATOR INDUSTRIES INC <br> 74 CALYER STREET <br> BROOKLYN, NY 11222 | | | AP TRADE | | | | $48,908.75 |
| ACCOUNT NO. 7975 <br><br> NUCLEAR DIAGNOSTIC PROD. <br> 101 ROUNDHILL DRIVE <br> ROCKAWAY, NJ 07866 | | | AP TRADE | | | | $974.00 |
| ACCOUNT NO. 3047 <br><br> NYC FIRE DEPARTMENT <br> CHURCH STREET STATION <br> P.O. BOX 840 <br> NEW YORK, NY 10256-9033 | | | AP TRADE | | | | $935.00 |
| ACCOUNT NO. <br><br> NYC HEALTH & HOSPITAL CORP. <br> -HARLEM HOSP. <br> C/O CORPORATION COUNSEL OF THE CITY OF NEW YORK <br> NYC HEALTH & HOSPITAL CORP. <br> 100 CHURCH STREET <br> NEW YORK, NY 10007 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 437 <br><br> NYC WATER BOARD <br> P O BOX 410 <br> CHURCH ST STA <br> NEW YORK, NY 10008-0410 | | | AP TRADE | X | | X | $595,427.73 |

Sheet no. 41 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                Subtotal     $654,066.58

In re: North General Hospital                          Case No. 10-13553

                            Debtor                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 228<br><br>NYS DEPT HEALTH-HOSPITAL & NURSING HOME<br>ATTN- RUSSELL BIGGS<br>ESP CORNING TWR. RM 1043<br>ALBANY, NY 12237-0720 | | | AP TRADE | | | | $2,891,057.91 |
| ACCOUNT NO. 2542<br><br>NYS WORKERS COMPENSATION BOARD<br>20 PARK STREET<br>FINANCE OFFICE ROOM 301<br>ALBANY, NY 12207 | | | AP TRADE | | | | $6,242.50 |
| ACCOUNT NO. 864<br><br>OFFICE FOR GRADUATE MEDICAL EDUCATION<br>MT SINAI SCHOOL OF MEDICI<br>1 GUSTAVE LEVY PL BX1193<br>NEW YORK, NY 10029 | | | AP TRADE | | | | $146,250.00 |
| ACCOUNT NO. 236<br><br>OLYMPUS AMERICA INC<br>TWO CORPORATE CENTER DRIV<br>MELVILLE, NY 11747-3157 | | | AP TRADE | | | | $8,647.50 |
| ACCOUNT NO. 5809<br><br>OMNI FUNDING CORPORATION OF AMERICA<br>957 ROUTE 109<br>WEST BABYLON, NY 11704-4118 | | | AP TRADE | | | | $9,278.59 |
| ACCOUNT NO. 7402<br><br>ORGANOGENESIS INC LIVING TECHNOLOGY<br>150 DAN ROAD<br>CANTON, MA 2021 | | | AP TRADE | | | | $2,868.00 |
| ACCOUNT NO. 4410<br><br>ORLANDO RAMIREZ<br>68 WEST 238TH STREET<br>BRONX, NY 10463 | | | AP TRADE | | | | $14.95 |
| ACCOUNT NO. 4399<br><br>ORTHOFIX INC.<br>P.O. BOX 849806<br>DALLAS, TX 75284-9806 | | | AP TRADE | | | | $1,155.00 |

Sheet no. 42 of 58 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    $3,065,514.45

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5400<br><br>ORTHOLOGIC CORP<br>1275 WEST WASHINGTON<br>TEMPE, AZ  85281 | | | AP TRADE | | | | $8,400.00 |
| ACCOUNT NO. 5617<br><br>OSTEOMED CORP<br>3885 ARAPOHO RD.<br>ADDISON, TX  75001 | | | AP TRADE | | | | $6,347.00 |
| ACCOUNT NO. 4324<br><br>OXFORD DOCUMENT MANAGEMENT<br>799 FRANKLIN AVENUE<br>#152<br>FRANKLIN LAKES, NJ  07417 | | | AP TRADE | | | | $19,264.97 |
| ACCOUNT NO. 7158<br><br>PACIFIC INTERPETERS<br>707 SW WASHINGTON<br>SUITE 200<br>PORTLAND, OR  97205 | | | AP TRADE | | | | $2,128.23 |
| ACCOUNT NO. 5170<br><br>PAETEC COMMUNICATIONS<br>ONE PAETEC PLAZA<br>600 WILLOWBROOK OFFICE PK<br>FAIRPORT, NY  14450 | | | AP TRADE | | | | $6,663.51 |
| ACCOUNT NO.<br><br>PAMELA GOINES<br>C/O YUVAL BAR-KOKHBA, ESQ.<br>432 PARK AVENUE SOUTH<br>NEW YORK, NY  10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 7690<br><br>PARADISE CONSTRUCTION<br>876 70TH STREET<br>BROOKLYN, NY  11228 | | | AP TRADE | | | | $1,000.00 |
| ACCOUNT NO. 5689<br><br>PARTSSOURCE<br>777 LENA DRIVE<br>AURORA, OH  44202 | | | AP TRADE | | | | $1,011.10 |

Sheet no. 43 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $44,814.81

In re: North General Hospital        Case No. 10-13553
_____
          Debtor                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7518 <br><br> PAT LEONARD SURGICAL INC <br> 12616 WEST 62 ND <br> TERACE SUITE 115B <br> SHAWNAE, KS 66216 | | | AP TRADE | | | | $40.00 |
| ACCOUNT NO. <br><br> PATRICK EVANS <br> C/O YUVAL BAR-KOKHBA, ESQ. <br> 432 PARK AVENUE SOUTH <br> NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 6277 <br><br> PBS MEDICAL <br> 1225 CONNECTICUT AVENUE <br> BRIDGEPORT, CT 6607 | | | AP TRADE | | | | $567.83 |
| ACCOUNT NO. <br><br> PENSION BENEFIT GUARANTY CORPORATION <br> 1200 K STREET, N.W. <br> SUITE 340 <br> WASHINGTON, DC 20005 | | | ACCRUED BENEFIT PENSION LIABILITY | X | X | X | $13,203,035.00 |
| ACCOUNT NO. 3300 <br><br> PER- SE TECHNOLOGIES, INC. <br> P.O. BOX 406918 <br> ATLANTA, GA 30384-6918 | | | AP TRADE | | | | $79,782.29 |
| ACCOUNT NO. 241 <br><br> PHARMCO PRODUCTS INC <br> 58 VALE ROAD <br> BROOKFIELD, CT 6804-3967 | | | AP TRADE | | | | $481.55 |
| ACCOUNT NO. <br><br> PICHARDO <br> C/O JEFFREY BERNBACH, ESQ. <br> 245 MAIN STREET, 5TH FL. <br> WHITE PLAINS, NY 10601 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 1323 <br><br> PRAXAIR DISTRIBUTION, INC. <br> P.O. BOX 10454 <br> DES MOINES, IA 50306-0454 | | | AP TRADE | | | | $8,176.16 |

Sheet no. 44 of 58 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal     $13,292,082.83

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5446 PREMIERE GLOBAL SERVICES P.O. BOX 404351 ATLANTA, GA 30384-4351 | | | AP TRADE | | | | $70.16 |
| ACCOUNT NO. 5496 PREMIUM FINANCING SPECIALISTS, INC. 1001 WINSTEAD DRIVE SUITE 500 CARY, NC 27513 | | | AP TRADE | | | | $1,032.60 |
| ACCOUNT NO. 104 PRICEWATERHOUSECOOPERS LLP P O BOX 7247-8001 PHILADELPHIA, PA 19170-8001 | | | AP TRADE | | | | $373,591.00 |
| ACCOUNT NO. 105 PRICEWATERHOUSECOOPERS LLP. P.O. BOX 905615 CHARLOTTE, NC 28290-5615 | | | AP TRADE | | | | $26,850.00 |
| ACCOUNT NO. 6995 PULSE COMBUSTION INC. 154 LAUMAN LANE HICKSVILLE, NY 11801 | | | AP TRADE | | | | $4,550.00 |
| ACCOUNT NO. 3069 QUANTIMETRIX 2000 MANHATTAN BEACH BLVD RODONDO BEACH, CA 90278 | | | AP TRADE | | | | $345.97 |
| ACCOUNT NO. 7165 R. & SON SECURITY CORP. ROLLING GATES & IRON WORK 47-15 BARNETT AVENUE LONG ISLAND CITY, NY 11104 | | | AP TRADE | | | | $3,675.00 |
| ACCOUNT NO. 7257 RADIAC ENVIRONMENTAL SERVICES 261 KENT AVENUE BROOKLYN, NY 11211 | | | AP TRADE | | | | $5,962.59 |

Subtotal      $416,077.32

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5038 <br><br> RAJI AYINLA, MD <br> 4 HAWTHORNE DRIVE <br> NEW ROCHELE, NY 10801 | | | AP TRADE | | | | $362.82 |
| ACCOUNT NO. 5625 <br><br> RAMON MOQUETE, MD <br> 58 E. 116 STREET <br> NEW YORK, NY 10029 | | | AP TRADE | | | | $39.09 |
| ACCOUNT NO. 1127 <br><br> RAO, KATIKANENI MD <br> 107-40 QUEENS BLVD. <br> APT # 7E <br> FOREST HILLS, NY 11375 | | | AP TRADE | | | | $233.79 |
| ACCOUNT NO. 7009 <br><br> RELAY-HEALTH <br> P.O. BOX 403421 <br> ATLANTA, GA 30384 | | | AP TRADE | | | | $13,726.48 |
| ACCOUNT NO. 6819 <br><br> RELIABLE POWER ALTERNATIVES CORP. <br> 50 CHARLES LINDBERGH BLVD <br> SUITE 400 <br> UNIONDALE, NY 11553 | | | AP TRADE | | | | $5,000.00 |
| ACCOUNT NO. 1804 <br><br> RENATO GIORGINI, DPM <br> 290 SOUTH WELLWOOD AVENUE <br> LINDENHURST, NY 11757 | | | AP TRADE | | | | $58.55 |
| ACCOUNT NO. <br><br> RENEE BROWN & BRITT BROWN <br> C/O YUVAL BAR-KOKHBA, ESQ. <br> 432 PARK AVENUE SOUTH <br> NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 6224 <br><br> RIVER EAST ANESTHESIA ASSOCIATE, P.C., <br> 73 JEREMY CT. <br> MONROE, NJ 08831 | | | AP TRADE | | | | $7,441.00 |

Sheet no. 46 of 58 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal        $26,861.73

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7714 <br><br> RJS ASSOCIATES <br> 4 LANDMARK SQUARE <br> STAMFORD, CT 6901 | | | AP TRADE | | | | $12,000.00 |
| ACCOUNT NO. 4554 <br><br> ROBERT LIMANI, MD <br> 5638 AMBOY ROAD <br> STATEN ISLAND, NY 10309 | | | AP TRADE | | | | $111.63 |
| ACCOUNT NO. 2616 <br><br> ROCHE DIAGNOSTICS CORPORATION <br> DEPT AT 952243 <br> ATLANTA, GA 31192-2243 | | | AP TRADE | | | | $22,573.07 |
| ACCOUNT NO. 7632 <br><br> RONALD TAMLER, MD <br> 1619 THIRD AVENUE <br> #16D <br> NEW YORK, NY 10128 | | | AP TRADE | | | | $300.00 |
| ACCOUNT NO. 8139 <br><br> ROSA OCAMPO <br> 1020 GERARD AVE. # 3I <br> BRONX, NY 10452 | | | AP TRADE | | | | $175.00 |
| ACCOUNT NO. 7270 <br><br> ROTHSTEIN & HOFFMAN INTERNATIONAL, INC. <br> 406 BROADWAY <br> NEW YORK, NY 10013 | | | AP TRADE | | | | $47,200.00 |
| ACCOUNT NO. 6412 <br><br> ROYAL WASTE SERVICES, INC. <br> 187-40 HOLLIS AVENUE <br> HOLLIS, NY 11423 | | | AP TRADE | | | | $6,272.60 |
| ACCOUNT NO. 259 <br><br> RUHOF CORP <br> 393 SAGAMORE AVE. <br> MINEOLA, NY 11501 | | | AP TRADE | | | | $203.73 |

Sheet no. 47 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $88,836.03

In re: North General Hospital       Case No. 10-13553

_____
Debtor       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7305 <br><br> S.E.P.S. <br> SCIENTIFIC EQUIPMENT PROD <br> 109 URBAN AVENUE <br> WESTBURY, NY 11590 | | | AP TRADE | | | | $948.00 |
| ACCOUNT NO. 581 <br><br> S.J. X-RAY CO <br> 406 SOUTH LONG BEACH AVE <br> FREEPORT, NY 11520 | | | AP TRADE | | | | $299.69 |
| ACCOUNT NO. 6609 <br><br> SABOR BORINQUENO <br> 158 E. 119TH STREET <br> NEW YORK, NY 10035 | | | AP TRADE | | | | $5,400.00 |
| ACCOUNT NO. 8086 <br><br> SAMOON AHMAD <br> 800 FIFTH AVENUE <br> NEW YORK, NY 10065 | | | AP TRADE | | | | $300.00 |
| ACCOUNT NO. <br><br> SANDRA DELEON <br> C/O YUVAL BAR-KOKHBA, ESQ. <br> 432 PARK AVENUE SOUTH <br> NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> SANDRA ROSLYN MOORE <br> C/O YUVAL BAR-KOKHBA, ESQ. <br> 432 PARK AVENUE SOUTH <br> NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 7715 <br><br> SEDGWICK CLAIMS MANAGEMENT SERVICES, INC <br> P.O. BOX 102514 <br> ATLANTA, GA 30368 | | | AP TRADE | | | | $6,333.32 |
| ACCOUNT NO. 7416 <br><br> SEQUENCE MANAGERS SOFTWARE, LLC <br> 3 ICON CT. <br> DURHAM, NC 27703 | | | AP TRADE | | | | $1,000.00 |

Sheet no. 48 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $14,281.01

                Debtor                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 263<br><br>SETTLEMENT HEALTH & MEDICAL FINANCE DEPARTMENT 212 EAST 106TH STREET NEW YORK, NY 10029 | | | AP TRADE | | | | $1,850.00 |
| ACCOUNT NO. 3560<br><br>SHAMROCK SCIENTIFIC SPECIALTY SYS. INC. 34 DAVIS DRIVE BELLWOOD, IL 60104 | | | AP TRADE | | | | $334.40 |
| ACCOUNT NO.<br><br>SHANESE TORRESS C/O YUVAL BAR-KOKHBA, ESQ. 432 PARK AVENUE SOUTH NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 681<br><br>SHARN INC. P O BOX 21666 TAMPA, FL 33622-3166 | | | AP TRADE | | | | $1,156.09 |
| ACCOUNT NO. 5499<br><br>SHELBY SAMUEL, MD 11 OVERLOOK ROAD NEW CITY, NY 10956 | | | AP TRADE | | | | $391.84 |
| ACCOUNT NO. 1180<br><br>SHIRLEY ALEXANDER, RN. 8 WEST 15TH STREET HUNTINGTON STATION, NY 11746 | | | AP TRADE | | | | $2,193.00 |
| ACCOUNT NO. 7341<br><br>SIGNTALK, LLC. 1214 AVENUE M BROOKLYN, NY 11230 | | | AP TRADE | | | | $4,150.00 |
| ACCOUNT NO.<br><br>SIMMONS & DAISY KNOWLES C/O YUVAL BAR-KOKHBA, ESQ. 432 PARK AVENUE SOUTH NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |

Subtotal      $10,075.33

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7988 <br><br> SIMONE CARBONEL <br> 7 EAST 14TH STREET # 716 <br> NEW YORK, NY 10003-3120 | | | AP TRADE | | | | $720.00 |
| ACCOUNT NO. 7995 <br><br> SKALLER SUPPLY CO. INC. <br> 3232 BOSTON ROAD <br> BRONX, NY 10469 | | | AP TRADE | | | | $445.80 |
| ACCOUNT NO. 7896 <br><br> SKY WATER <br> 425 BROADWAY <br> 4TH FLOOR <br> NEW YORK, NY 10013 | | | AP TRADE | | | | $80.00 |
| ACCOUNT NO. 6144 <br><br> SLR MEDICAL ANESTHESIA, PC <br> CHURCH STREET <br> STATION #6181 <br> NEW YORK, NY 10249 | | | AP TRADE | | | | $7,059.00 |
| ACCOUNT NO. 7226 <br><br> SMALL BONE INNOVATIONS,LLC <br> 9951 BUSINESS PARK AVENUE <br> SUITE B, <br> SAN DIAGO, CA 92131 | | | AP TRADE | | | | $1,619.00 |
| ACCOUNT NO. 8143 <br><br> SMOOTH SPORTSWEAR <br> 86 ALEXANDER STREET <br> YONKERS, NY 10701 | | | AP TRADE | | | | $733.96 |
| ACCOUNT NO. 8044 <br><br> SMS SYSTEM MAINTENANCE SERVICES, INC. <br> 9013 PERIMETER DRIVE <br> SUITE E <br> CHARLOTTE, NC 28216 | | | AP TRADE | | | | $660.00 |
| ACCOUNT NO. 6252 <br><br> SODEXHO INC. & AFFILIATES <br> P.O. BOX 81049 <br> WODBURN, MA 01813-1049 | | | AP TRADE | | | | $139,700.80 |

Sheet no. 50 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                  Subtotal     $151,018.56

In re: North General Hospital        Case No. 10-13553
_____

               Debtor                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6360<br><br>SODEXHO INC. & AFFILIATES<br>P.O. BOX 81049<br>WODBURN, MA 01813-1049 | | | AP TRADE | | | | $73,874.42 |
| ACCOUNT NO. 7202<br><br>SODEXHO INC. & AFFILIATES<br>P.O. BOX 81049<br>WODBURN, MA 01813-1049 | | | AP TRADE | | | | $33,887.58 |
| ACCOUNT NO. 6647<br><br>SOJI OLUWOLE, MD<br>379 OLD TAPPAN ROAD<br>OLD TAPPAN, NJ 07675 | | | AP TRADE | | | | $43.88 |
| ACCOUNT NO. 242<br><br>SOURCEONE HEALTHCARE TECHNOLOGIES, INC.<br>P.O. BOX 8004<br>MENTOR, OH 44061-8004 | | | AP TRADE | | | | $16,091.12 |
| ACCOUNT NO. 6422<br><br>SPRINT<br>P.O. BOX 4181<br>CAROL STREAM, IL 60197-4181 | | | AP TRADE | | | | $165.56 |
| ACCOUNT NO. 7355<br><br>SRS ENTERPRISES<br>2711 HARWAY AVENUE<br>BROOKLYN, NY 11214 | | | AP TRADE | | | | $2,500.00 |
| ACCOUNT NO.<br><br>STATE OF NY OFFICE OF MEDICAID INSPECTOR GENERAL<br>800 NORTH PEARL STREET<br>ALBANY, NY 12204 | | | GOVERNMENT | | | | $3,480,859.00 |
| ACCOUNT NO. 6414<br><br>STERICYCLE<br>P.O. BOX 9001590<br>LOUISVILLE, KY 40290-1590 | | | AP TRADE | | | | $8,103.95 |

Sheet no. 51 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $3,615,525.51

In re:  North General Hospital                                                          Case No.  10-13553
_____                        _____
                          Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7594￼  STERLING INFOSYSTEMS, INC. NEWARK POST OFFICE P.O. BOX 35626 NEWARK, NJ  07193-5626 | | | AP TRADE | | | | $201.87 |
| ACCOUNT NO. 1557￼  STRYKER MEDICAL DIV 3800 E. CENTRE STREET PORTAGE, MI  49002 | | | AP TRADE | | | | $880.00 |
| ACCOUNT NO. 5122￼  STRYKER ORTHOPAEDICS BANK ONE 93213 525 WEST MONROE 8TH FL CHICAGO, IL  60661 | | | AP TRADE | | | | $16,616.00 |
| ACCOUNT NO. 7374￼  SULLIVAN, COTTER & ASSOCIATES, INC. 200 WEST MADISON STREET SUITE 2401 CHICAGO, IL  60606 | | | AP TRADE | | | | $865.00 |
| ACCOUNT NO. 8136￼  SUSAN WILLIAMS, MD 762 RIVERSIDE DRIVE # 3A NEW YORK, NY  10031 | | | AP TRADE | | | | $300.00 |
| ACCOUNT NO. 283￼  SYNCOR INTERNATIONAL CORP DIVISION OF CARDINAL PO BOX 905488 CHARLOTTE, NC  28290-5488 | | | AP TRADE | | | | $14,956.36 |
| ACCOUNT NO. 6829￼  SYNOVIS SURGICAL INNOVATION NW 5577 PO BOX 1450 MINNEAPOLIS, MN  55485 | | | AP TRADE | | | | $3,605.52 |
| ACCOUNT NO. 623￼  T.W. SMITH CORP 885 MEEKER AVENUE BROOKLYN, NY  11222 | | | AP TRADE | | | | $98.10 |

Sheet no. 52 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $37,522.85

In re: North General Hospital        Case No. 10-13553

           Debtor          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3378 <br><br> TALX CORPORATION <br> 4076 PAYSPHERE CIRCLE <br> CHICAGO, IL 60674 | | | AP TRADE | | | | $570.40 |
| ACCOUNT NO. <br><br> TANYA WINLEY <br> C/O ARTHUR YANKOWITZ, ESQ. <br> 35 NORTH TYSON AVENUE <br> FLORAL PARK, NY 11001 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 7913 <br><br> TEED & COMPANY <br> 21 ANN STREET <br> SUITE AC-1 <br> NORWALK, CT 6854 | | | AP TRADE | | | | $24,000.00 |
| ACCOUNT NO. 7204 <br><br> TERJESEN ASSOCIATES ARCHITECTS, PC <br> 248 W. 35TH STREET <br> NEW YORK, NY 10001 | | | AP TRADE | | | | $2,184.41 |
| ACCOUNT NO. 5683 <br><br> THE IMPART GROUP <br> 160 COMMONWEALTH AVENUE <br> SUITE 713 <br> BOSTON, MA 2116 | | | AP TRADE | | | | $6,225.00 |
| ACCOUNT NO. 6734 <br><br> THE OLD WESTBURY COLLEGE FOUNDATION, INC <br> P.O. BOX 210 <br> OLD WESTBURY, NY 11568-0210 | | | AP TRADE | | | | $2,000.00 |
| ACCOUNT NO. 4582 <br><br> THE TUTTLE AGENCY NEW YORK <br> GENERAL POST OFFICE <br> P.O. BOX 27737 <br> NEW YORK, NY 10087-7737 | | | AP TRADE | | | | $8,234.50 |
| ACCOUNT NO. 6087 <br><br> TIME WARNER CABLE <br> SUZANNE GRESICK <br> 5120 BROADWAY 2ND FLOOR <br> NEW YORK, NY 10034 | | | AP TRADE | | | | $109.95 |

Sheet no. 53 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $43,324.26

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6724 <br><br> TOPLINE MEDICAL DIV. OF DMS HEALTHCARE <br> 2101 N. UNIVERSITY DRIVE <br> FARGO, ND 58102 | | | AP TRADE | | | | $182.00 |
| ACCOUNT NO. 5328 <br><br> TOSHIBA EASY LEASE <br> P.O. BOX 642111 <br> PITTSBURGH, PA 15264-2111 | | | AP TRADE | | | | $440.00 |
| ACCOUNT NO. 7427 <br><br> TOTAL REPAIR EXPRESS,LLC <br> 10-1 ILENE COURT <br> HILLSBOROUGH, NJ 08844 | | | AP TRADE | | | | $5,533.00 |
| ACCOUNT NO. 4049 <br><br> TRANSCARE NEW YORK, INC. <br> AMBULANCE GROUP <br> 1 METROTECH CENTER, 20FL <br> BROOKLYN, NY 11201 | | | AP TRADE | | | | $424,395.91 |
| ACCOUNT NO. 8130 <br><br> TRENCH & MARINE PUMP CO. <br> 3466 PARK AVENUE <br> BRONX, NY 10456 | | | AP TRADE | | | | $9,162.50 |
| ACCOUNT NO. 1549 <br><br> TRI-STATE SURGICAL SUPPLY <br> 409 HOYT STREET <br> CALLER NUMBER 319021 <br> BROOKLYN, NY 11231 | | | AP TRADE | | | | $67.50 |
| ACCOUNT NO. <br><br> TROY SMILEY <br> C/O JOHN HOLDEN, ESQ. <br> 156 WEST 56TH STREET <br> NEW YORK, NY 10019 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. 2991 <br><br> U.S. ENDOSCOPY <br> 5976 HEISLEY ROAD <br> MENTOR, OH 44060 | | | AP TRADE | | | | $2,000.00 |

Sheet no. 54 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $441,780.91

In re: North General Hospital                                                                 Case No. 10-13553
                                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 619 <br><br> UNIMED COMMUNICATION <br> 95 FOURTH STREET <br> GARDEN CITY PARK, NY 11040 | | | AP TRADE | | | | $238.25 |
| ACCOUNT NO. 2001 <br><br> UNITED HOSP. FUND PUBLICATIONS PROGRAM <br> SUSAN A. SEIGLE <br> 350 FIFTH AVENUE 23RD FL <br> NEW YORK, NY 10118 | | | AP TRADE | | | | $6,000.00 |
| ACCOUNT NO. 207 <br><br> UNITED HOSPITAL FUND OF NEW YORK <br> 350 FIFTH AVENUE <br> 23RD FLOOR <br> NEW YORK, NY 10118-2399 | | | AP TRADE | | | | $8,500.00 |
| ACCOUNT NO. 292 <br><br> UNITED PARCEL SERVICE <br> P.O. BOX 7247-0244 <br> PHILADELPHIA, PA 19170-0001 | | | AP TRADE | | | | $20.00 |
| ACCOUNT NO. 294 <br><br> UNITEX TEXTILE RENTAL SERVICE <br> 155 SOUTH TERRACE AVENUE <br> MOUNT VERNON, NY 10550 | | | AP TRADE | | | | $5,543.09 |
| ACCOUNT NO. 293 <br><br> UNITEX TEXTILE RENTAL SERVICES/LINEN <br> 401 S. MACQUESTEN PARKWAY <br> MT. VERNON, NY 10550 | | | AP TRADE | | | | $44,123.31 |
| ACCOUNT NO. 5378 <br><br> UTILISAVE,LLC <br> 1944 CONEY ISLAND AVENUE <br> 2ND FL <br> BROOKLYN, NY 11223 | | | AP TRADE | | | | $15,035.41 |
| ACCOUNT NO. 3546 <br><br> VASETA ALSTON <br> 855 CUSTER STREET <br> VALLEY STREAM, NY 11508 | | | AP TRADE | | | | $2,295.00 |

Sheet no. 55 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $81,755.06

In re: North General Hospital                                            Case No. 10-13553
_____                         _____
                        Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7965 VERITEXT NEW YORK REPORTING CO., 200 OLD COUNTRY ROAD, SUITE 580 MINEOLA, NY 11501 | | | AP TRADE | | | | $717.59 |
| ACCOUNT NO. 231 VERIZON 210 WEST 18TH STREET 15TH FLOOR NEW YORK, NY 10011 | | | AP TRADE | | | | $10,280.27 |
| ACCOUNT NO. 230 VERIZON ACCESS BILLING CABS/CRIPS P O BOX 1100 ALBANY, NY 12250-0001 | | | AP TRADE | | | | $6,450.97 |
| ACCOUNT NO. 7646 VERIZON BUSINESS P.O. BOX 371355 PITTSBURGH, PA 15250-7355 | | | AP TRADE | | | | $2,445.64 |
| ACCOUNT NO. 2058 VERIZON WIRELESS P.O. BOX 408 NEWARK, NJ 07101-0408 | | | AP TRADE | | | | $2,272.72 |
| ACCOUNT NO. 7520 VINLUAN & TUY LAW OFFICES 224 WEST 35TH STREET SUITE 603 NEW YORK, NY 10001 | | | AP TRADE | | | | $1,000.00 |
| ACCOUNT NO. 6632 VINSON & ELKINS ATTORNEY AT LAW P.O. BOX 200113 HOUSTON, TX 77216-0113 | | | AP TRADE | | | | $3,517.76 |
| ACCOUNT NO. 6990 VIRTUAL RADIOLOGIC CONSULTANTS DEPT 7067 CAROL STREAM, IL 60122-7067 | | | AP TRADE | | | | $48,870.00 |

Sheet no. 56 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal         $75,554.95

Debtor         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5711 VISITING NURSE SERVICE OF NEW YORK 1250 BROADWAY 3RD FLOOR NEW YORK, NY 10001 | | | AP TRADE | | | | $72,528.90 |
| ACCOUNT NO. 2043 VITAL SIGNS COLORADO, INC. 20 CAMPUS ROAD TOTOWA, NJ 07512 | | | AP TRADE | | | | $2,958.79 |
| ACCOUNT NO. 96 VOLUNTARY HOSPITALS HOUSE STAFF BENEFITS 520 8TH AVENUE SUITE 1200 SUITE 1200 NEW YORK, NY 10018 | | | AP TRADE | | | | $37,259.00 |
| ACCOUNT NO. 135 W.L. GORE & ASSOCIATES, INC P O BOX 751331 CHARLOTTE, NC 28275 | | | AP TRADE | | | | $1,517.00 |
| ACCOUNT NO. 8146 WANDA GARDENHIRE 143-01 232ND STREET ROSEDALE, NY 11413 | | | AP TRADE | | | | $100.00 |
| ACCOUNT NO. 7145 WASOFF PLUMBING AND UTILITY CO. INC. 202 ATLANTIC AVENUE 2ND FLOOR NEW HYDE PARK, NY 11040-5057 | | | AP TRADE | | | | $16,450.54 |
| ACCOUNT NO. 7205 WILLIAM HIRD & CO., INC. 255 40TH STREET BROOKLYN, NY 11232 | | | AP TRADE | | | | $1,202.80 |
| ACCOUNT NO. WILLIE DEAN STEVENSON C/O YUVAL BAR-KOKHBA, ESQ. 432 PARK AVENUE SOUTH NEW YORK, NY 10016 | | | LITIGATION | X | X | X | $0.00 |

Sheet no. 57 of 58 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal     $132,017.03

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5958 WILLIS OF NEW YORK, INC. P.O. BOX 4557 CHURCH STREET STATION NEW YORK, NY 10261-4557 | | | AP TRADE | | | | $94,489.60 |
| ACCOUNT NO. 6821 WINKLEMAN COMPANY LLC 501 E. 87TH ST. APT 6J NEW YORK, NY 10128 | | | AP TRADE | | | | $23,500.00 |
| ACCOUNT NO. 7897 WITHUM SMITH & BROWN 5 VAUGHN DRIVE PRINCETON, NJ 08540 | | | AP TRADE | | | | $78,708.50 |
| ACCOUNT NO. 7953 WOUND CARE TECHNOLOGIES, INC. 2485 MANLEY ROAD BOZEMAN, MT 59715 | | | AP TRADE | | | | $751.00 |
| ACCOUNT NO. 386 WYETH LABORATORIES 98 EXCELLENCE WAY DOCK 27 VENORE, TN 37885 | | | AP TRADE | | | | $9,249.10 |
| ACCOUNT NO. 307 ZIMMER, INC. 99 SEAVIEW BLVD. SUITE 340 PORT WASHINGTON, NY 11050 | | | AP TRADE | | | | $10,129.83 |
| ACCOUNT NO. 308 ZOLL MEDICAL CORPORATION GPO P.O. BOX 27028 NEW YORK, NY 10087-7028 | | | AP TRADE | | | | $1,673.75 |

Sheet no. 58 of 58 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal | $218,501.78 |
| Total | $66,959,232.79 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1199 SEIU NATIONAL BENEFIT FUND FOR HEALTH AND HUMAN SERVICE EMPLOYEES<br>330 WEST 42ND ST<br>NEW YORK, NY  10036 | HOSPITAL SERVICES AGREEMENT |
| 3M COMPANY<br>575 WEST MURRAY BOULEVARD<br>MURRAY, UT  84123-4611 | SOFTWARE LICENSE AND SERVICES AGREEMENT |
| ACME FIRE ALARM CO. INC.<br>ATTN: PRESIDENT<br>36-11 169TH ST<br>FLUSHING, NY  11358-2201 | STANDARD INSPECTION AND FIRE DETECTION EQUIPMENT SERVICE CONTRACT |
| ADEBISI, AKINOLA, MD<br>301 EAST 92ND ST<br>APT. 2D<br>NEW YORK, NY  10128 | EMPLOYMENT AGREEMENT |
| ADP, INC.<br>ATTN: GENERAL MANAGER<br>EAST NATIONAL SERVICE CENTER<br>205 MAIN AVE<br>CLIFTON, NJ  07015 | NATIONAL ACCOUNT SERVICES MASTER SERVICE AGREEMENT |
| AETNA HEALTH INC.<br>151 FARMINGTON AVE<br>HARTFORD, CT  6156 | FACILITY AGREEMENT TO PROVIDE HEALTH CARE SERVICES TO MEMBERS |
| AFFINITY HEALTH PLAN, INC.<br>ATTN: MAURA BLUESTONE, PRESIDENT AND CEO<br>2500 HALSEY ST<br>BRONX, NY  10461 | AGREEMENT FOR PRIMARY CARE, ON-SITE SPECIALY AND ANCILLARY SERVICES |
| AGFA HEALTH CARE CORPORATION<br>ATTN:: DOUB DLUGAICH<br>100 CHALLENGER ROAD<br>RIDGEFIELD PARK, NJ  7660 | LEASE OF MEDICAL EQUIPMENT |
| AGFA HEALTHCARE CORPORATION<br>100 CHALLENGER ROAD<br>RIDGEFIELD PARK ST, NJ  7660 | MASTER EQUIPMENT LEASE |
| AIG EXECUTIVE LIABILITY<br>175 WATER ST<br>NEW YORK, NY  10038 | DIRECTORS AND OFFICERS  INSURANCE AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AL-HUSAINI, HIYAD, MD<br>12 NORTH 7TH AVENUE<br>MOUNT VERNON, NY 10550 | EMPLOYMENT AGREEMENT |
| ALVAREZ & MARSAL HEALTHCARE INDUSTRY GROUP, LLC<br>ATTN: MARTIN WINTER, MANAGING DIRECTOR<br>600 LEXINGTON AVE<br>6TH FL<br>NEW YORK, NY 10022 | IDEMNIFICATION AGREEMENT |
| ALVAREZ & MARSAL HEALTHCARE INDUSTRY GROUP, LLC<br>ATTN: MARTIN WINTER, MANAGING DIRECTOR<br>600 LEXINGTON AVE<br>6TH FL<br>NEW YORK, NY 10022 | PROFESSIONAL SERVICES AGREEMENT |
| AMERICAN APPRAISAL ASSOCIATES, INC.<br>ATTN FLOYD LINTON<br>GRAYBAR BUILDING<br>420 LEXINGTON AVENUE<br>NEW YORK, NY 10170 | CONSULTING SERVICES AGREEMENT |
| ARMANTI BILLING & CONSULTING<br>ATTN: JOHN ESPOSITO<br>350 MOTOR PARKWAY<br>HAUPPAUGE, NY 11788 | BILLING & CONSULTING SERVICE CONTRACT |
| ARMANTI BILLING & CONSULTING<br>ATTN: JOHN ESPOSITO<br>350 MOTOR PARKWAY<br>HAUPPAUGE, NY 11788 | INTERIM BILLING SERVICES AGREEMENT |
| ASKA, GLENROY, DPM<br>2005 CLINTON AVE<br>BRONX, NY 10457 | EMPLOYMENT AGREEMENT |
| ATLANTIC BUS PRODUCTS / FRANK ULLOA<br>134 WEST 26TH STREET<br>3RD FLOOR<br>NEW YORK, NY 10001 | OPERATING LEASE AGREEMENT |
| AYINLA, RAJI M., MD<br>4 HAWTHORNE DR<br>NEW ROCHELLE, NY 10801 | EMPLOYMENT AGREEMENT |
| BABB, FRANK C., MD<br>27 BRIAN TERRACE<br>CHESTNUT RIDGE, NY 10977 | EMPLOYMENT AGREEMENT |
| BANERJEE, RITTIKA, MD<br>NORTH GENERAL HOSPITAL<br>1879 MADISON AVE<br>NEW YORK, NY 10035 | EMPLOYMENT AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BAXTER HEALTHCARE CORPORATION<br>131 SOUTH DEARBORN<br>6TH FLOOR<br>CHICAGO, IL  60606 | OPERATING LEASE AGREEMENT |
| BDO SEIDMAN, LLP<br>100 PARK AVE<br>NEW YORK, NY  10017-5001 | ACCOUNTING AND CONSULTING SERVICES AGREEMENT |
| BEBAWI, MAGDI, MD<br>51 BURTON AVE<br>STATEN ISLAND, NY  10309 | EMPLOYMENT AGREEMENT |
| BECKMAN COULTER, INC.<br>250 S KRAEMER BLVD<br>BREA, CA  92822 | HEMATOLOGY EQUIPMENT SERVICE AND LEAVE AGREEMENT |
| BECKMANCOULTER<br>5505 NORTH CUMBERLAND AVENUE<br>CHICAGO, IL  60656 | OPERATING LEASE AGREEMENT |
| BEDARD, JOEL, MD<br>275 JERUSALEM AVE<br>HEMPSTEAD, NY  11550 | EMPLOYMENT AGREEMENT |
| BHS IPA, LLC<br>500 UNICORN PARK DRIVE<br>WOBURN, MA  01801 | PROVIDER SERVICES AGREEMENT |
| BUSINESSFIRST HEALTHCARE SOLUTIONS<br>ATTN AKRAM BOUTROS, MD<br>111 GREAT NECK ROAD<br>SUITE 503<br>GREAT NECK, NY  11021 | CONSULTING SERVICES AGREEMENT |
| CAREPLUS, L.L.C.<br>ATTN: WILLIAM B. DIXEY, VP<br>360 WEST 31ST ST<br>NEW YORK, NY  10001 | HEALTH SERVICES AGREEMENT |
| CATHOLIC MANAGED LONG TERM CARE, INC. D/B/A/ ARCHCARE SENIOR LIFE<br>1432 FIFTH AVE<br>NEW YORK, NY  10026 | PARTICIPATING HOSPITAL AGREEMENT |
| CENTERCARE, INC.<br>95/25 QUEENS BOULEVARD<br>REGO PARK, NY  11374 | HEALTHCARE SERVICE AGREEMENT |
| CHRZANOWSKI, PAUL, MD<br>200 WEST 86TH ST, SUITE L-1<br>NEW YORK, NY  10024 | EMPLOYMENT AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHUBB GROUP OF INSURANCE COMPANIES<br>15 MOUNTAIN VIEW ROAD<br>WARREN, NJ 07059 | INSURANCE AGREEMENT |
| COBBS, RONALD, MD<br>1879 MADISON AVENUE, NORTH GENERAL HOSPITAL PRIMARY CARE<br>NEW YORK, NY 10035 | EMPLOYMENT AGREEMENT |
| CONNECTICARE OF NEW YORK, INC.<br>ATTN: VICE PREIDENT, PROVIDER RELATIONS<br>55 WATER ST<br>NEW YORK, NY 10041 | CREDENTIALING SERVICE AGREEMENT |
| CORUS MANAGED SERVICES, LLC<br>ATTN: THOMAS LOWRY<br>22 TECHNOLOGY PARKWAY SOUTH<br>NORCROSS, GA 30092 | RES-Q RECOVERY SERVICES AGREEMENT |
| CUSHMAN & WAKEFIELD, INC.<br>ATTN JOHN A. KATINOS, MAI<br>1290 AVENUE OF THE AMERICAS<br>9TH FLOOR<br>NEW YORK, NY 10104 | REAL ESTATE BROKER AGREEMENT |
| CYTYC<br>35 CROSBY DRIVE<br>BEDFORD, MA 01730 | THINPREP REAGENT RENTAL AGREEMENT |
| DANIEL, SAMUEL, M.D.<br>C/O NORTH GENERAL HOSPITAL<br>ATTN: JOYCE PINDER-HAYNES, MBA, PROPERTY MANAGER<br>1789 MADISON AVE<br>NEW YORK, NY 10035 | BUSINESS ASSOCIATE AGREEMENT |
| DANIEL, SAMUEL, M.D.<br>C/O NORTH GENERAL HOSPITAL<br>ATTN: JOYCE PINDER-HAYNES, MBA, PROPERTY MANAGER<br>1789 MADISON AVE<br>NEW YORK, NY 10035 | COMMERCIAL RENTAL AGREEMENT |
| DCI - DESIGN COMMUNICATINOS, INC.<br>ATTN: SAMUEL A MOHABIR, EVP<br>6851 JERICHO TURNPIKE<br>STE 260<br>SYOSSET, NY 11791 | EQUIPMENT MAINTENANCE CONTRACT |
| DELOITTE TAX LLP<br>ATTN: ROSS BARTELS, TAX DIRECTOR<br>TWO JERICHO PLAZA<br>JERICHO, NY 11753-1683 | PROFESSIONAL SERVICES AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DEPARTMENT OF CITYWIDE ADMISTRATIVE SERVICES DIVISION OF REAL ESTATE SERVICES ATTN: ASST COMMISSIONER, BUREAU OF PROPERTY MANAGEMENT & LEASING 1 CENTRE STREET, 19TH FL N NEW YORK, NY 10007 | REVOCABLE LICENSE AGREEMENT |
| DEUTSCH, ALEXANDER, MD 115 EAST 82ND ST NEW YORK, NY 10028 | EMPLOYMENT AGREEMENT |
| DIAGNOSTIC MEDICAL CONSULTANTS, INC. ATTN: PRESIDENT 23 KILMER DRIVE BUILDING ONE, STE E MORGANVILLE, NJ 07751 | LICENSE AGREEMENT |
| DORAL DENTAL IPA OF NEW YORK, LLC ATTN: STEVEN J. POLLOC, PRESIDENT 12121 N. CORPORATE PARKWAY MEQUON, WI 53092 | DENTAL PROVIDER SERVICE AGREEMENT |
| DUNCAN ASSOCIATES 65 ANDREA LANE THORNWOOD, NY 10594 | BUSINESS ASSOCIATE AGREEMENT |
| DUNCAN ASSOCIATES 65 ANDREA LANE THORNWOOD, NY 10594 | CONSULTANT AGREEMENT |
| EAST ORANGE FOOT AND ANKLE CENTER, LLC ATTN: DR. ERIC REYNOLDS 85 SOUTH HARRISON ST STE 102 EAST ORANGE, NJ 07018-1700 | PROFESSIONAL SERVICES AGREEMENT |
| ELDERPLAN, INC. ATTN: BARRY VOLIN,COO 745 64TH ST BROOKLYN, NY 11220 | PARTICIPATING HOSPITAL AGREEMENT |
| EMPIRE HEALTHCHOICE HMO, INC. ATTN: DANIEL P. MCCARTHY ONE LIBERTY PLAZA 165 BRDWAY NEW YORK, NY 10006 | PARTICIPATING HOSPITAL AGREEMENT |
| EPIQ BANKRUPTCY SOLUTIONS, LLC ATTN: DANIEL C MCELHINNEY, SVP 757 3RD AVE 3RD FL NEW YORK, NY 10017 | SERVICES AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ESOLUTIONS, INC. ATTN: BILL CREACH, CEO/PRESIDENT 401 WEST FRONTIER LANE STE 101 OLATHE, KS 66061-7221 | SERVICES AGREEMENT |
| FIDELIS CARE NEW YORK 95/25 QUEENS BOULEVARD REGO PARK, NY 11374 | DELEGATED CREDENTAILING AGREEMENT |
| FLAXMAN, ALEX, MD 351 EAST 84TH ST APARTMENT 21-F NEW YORK, NY 10028-4457 | PROFESSIONAL SERVICES AGREEMENT |
| FUND FROM PUBLIC HEALTH IN NEW YORK, INC. ATTN: SARA W GARDNER, M.P.H., EXECUTIVE DIRECTOR 291 BRDWAY 17TH FL NEW YORK, NY 10007 | HEALTHCARE EMERGENCY PREPAREDNESS PROGRAM |
| G & J WHOLESALE ASSOCIATES, LLC 1735 PARK AVENUE NEW YORK, NY 10035 | REAL PROPERTY LEASE - 1735 PARK AVENUE, NEW YORK, NEW YORK |
| G & J WHOLESALE ASSOCIATES, LLC 1879 MADISON AVE NEW YORK, NY 10035 | OFFICE SPACE ON THE SECOND FLOOR OF THE BUILDING LOCATED AT 2735 PARK AVENUE, NEW YORK, NEW YORK |
| GHI HMO SELECT, INC. ATTN: VICE PREIDENT, PROVIDER RELATIONS 55 WATER ST NEW YORK, NY 10041 | CREDENTIALING SERVICE AGREEMENT |
| GIORGINI, RENATO, DPM 290 SOUTH WELLWOOD AVE LINDENHURST, NY 11757 | EMPLOYMENT AGREEMENT |
| GODFREY, HENRY, MD 39-44 222ND ST BAYSIDE, NY 11361 | EMPLOYMENT AGREEMENT |
| GROUP HEALTH INCORPORATED 441 NINTH AVE NEW YORK, NY 10001 | FACILITY AGREEMENT |
| GROUP HEALTH INCORPORATED ATTN: VICE PREIDENT, PROVIDER RELATIONS 55 WATER ST NEW YORK, NY 10041 | CREDENTIALING SERVICE AGREEMENT |
| HAN, THEIN HTUN, MD 555 RIDGE LANE FORT LEE, NJ 07024 | EMPLOYMENT AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEALTH INSURANCE PLAN OF GREATER NEW YORK ATTN: VICE PREIDENT, PROVIDER RELATIONS 55 WATER ST NEW YORK, NY 10041 | PARTICIPATING HOSPITAL AGREEMENT |
| HEALTH PLUS PREPAID HEALTH SERVICES PLAN INC. ATTN: THOMAS EARLY, EXECUTIVE DIRECTOR NEW YORK, NY 10034-2646 | CRIME INSURANCE AGREEMENT |
| HEALTHCARE BUSINESS SOLUTIONS GROUP, INC. ATTN: PETER AVELLINO, PRESIDENT & CEO 35 PINT DR POUND RIDGE, NY 10576 | BUSINESS ASSOCIATE AGREEMENT |
| HEALTHCARE MANAGEMENT SOLUTIONS LLC ATTN: BONNIE A AMOIA, FHFMA PO BOX 56 VAILS GATE, NY 12584 | FINANCIAL & REIMBURSEMENT SERVICES AGREEMENT |
| HEWITT, ROSS, MD 461 WEST 44TH ST APT 6B NEW YORK, NY 10036 | EMPLOYMENT AGREEMENT |
| HOLOGIC LIMITED PARTNERSHIP/CYTYC PROD. 24506 NETWORK PLACE CHICAGO, IL 60673-1245 | OPERATING LEASE AGREEMENT |
| HOSPICE OF NEW YORK, LLC ATTN: MICHAEL ROSEN, ADMINISTRATOR 45-18 COURT SQUARE SUITE 500 LONG ISLAND CITY, NY 11101 | AGREEMENT FOR INPATIENT HOSPICE SERVICES |
| HYDRO SERVICE & SUPPLIES, INC. PO BOX 12197 RESEARCH TRIANGLE PARK NORTH CAROLOINA, NC 27709 | OPERATING LEASE AGREEMENT |
| ILLINOIS NATIONAL INSURANCE COMPANY (CHARTIS) INTEGRO USA INC 200 W MADISON STREET 25TH FL CHICAGO, IL 60606 | INSURANCE AGREEMENT |
| INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA, THE INTEGRO USA INC 1 STATE STREET PLAZA 9TH FL NEW YORK, NY 10004 | WORKERS COMPENSATION INSURANCE AGREEMENT |
| INTEGRO INSURANCE BROKERS 303 CONGRESS STREET BOSTON, MA 02110 | COMMERCIAL PREMIUM FINANCE AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| INTEGRO USA INC<br>1 STATE STREET PLAZA<br>9TH FL<br>NEW YORK, NY  10004 | AUTO INSURANCE AGREEMENT |
| INTEGRO USA INC.<br>ATTN: ETHAN CRAIN<br>303 CONGRESS ST<br>BOSTON, MA  02210 | INSURANCE BROKER CONTRACT |
| INTEGRO USA INC.<br>ATTN: OFFICE OF THE GENERAL COUNSEL<br>1 STATE ST PLAZA<br>9TH FL<br>NEW YORK, NY  10004 | INSURANCE BROKER CONTRACT |
| IRON MOUNTAIN<br>203 MOONACHIE RD<br>MOONACHIE, NJ  07074 | CUSTOMER AGREEMENT |
| ISLAND PEER REVIEW ORGANIZATION, INC.<br>ATTN: THEODORE O. WILL, CEO<br>1979 MARCUS AVE<br>STE 105<br>LAKE SUCCESS, NY  11042 | CLAIMS SERVICE AGREEMENT |
| J. EDWARDS, M.D.P.C.<br>JOSEPH S EDWARDS, MD<br>84 SCHRADE RD<br>CARMEL, NY  10512 | ADMINISTRATIVE SERVICES AGREEMENT |
| JOELE GRANK, WILKINSON BRIMMER KATCHER<br>ATTN: JOELE<br>140 EAST 45TH ST<br>NEW YORK, NY  10017 | PROFESSIONAL SERVICES AGREEMENT |
| KACHWALLA, MONICA M., DDS<br>888 MAIN ST<br>APT. # 331<br>NEW YORK, NY  10044 | EMPLOYMENT AGREEMENT |
| KAMKHAJI, HABIB, MD<br>736 CRAWFORD AVE<br>BROOKLYN, NY  11223 | EMPLOYMENT AGREEMENT |
| KOBEISSI, JAMAL, MD<br>1879 MADISON AVENUE<br>NEW YORK, NY  10035-2709 | EMPLOYMENT AGREEMENT |
| L&M MADISON OWNERS LLC<br>ATTN RON MOELIS<br>1865 PALMER AVENUE<br>SUITE 203<br>LARCHMONT, NY  10538 | LEASE AGREEMENT FOR PREMISES: SUITE 114 AT 1787 MADISON AVENUE |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LANDMARK AMERICAN INSURANCE COMPANY 115 S.W. 89TH STREET OKLAHOMA CITY, OK  73139-8501 | INSURANCE AGREEMENT |
| LEISMAN, STACI, MD 233 EAST 69TH ST APARTMENT 6I NEW YORK, NY  10021 | EMPLOYMENT AGREEMENT |
| LIN, JAMES, MD 200 EAST 87TH ST APT 14J NEW YORK, NY  10128 | EMPLOYMENT AGREEMENT |
| LOPEZ, SONIA, MD 106 PINEHURST AVE APT. # B44 NEW YORK, NY  10033 | EMPLOYMENT AGREEMENT |
| LOUIS A. MALAVE, JR. 1665 LEXINGTON AVENUE NEW YORK, NY  10029 | REAL PROPERTY LEASE - WIC SITE # 2 AT 1665 LEXINGTON AVENUE |
| LUCEY, JEFFREY J., MD 1787 MADISON AVE APT. 411 NEW YORK, NY  10035 | EMPLOYMENT AGREEMENT |
| MADHAVA, VALSA, MD 334 COLLINS AVE MOUNT VERNON, NY  10552 | EMPLOYMENT AGREEMENT |
| MADISON AVENUE EMERGENCY MEDICINE, P.C. ATTN: ABRAHAM WARSHAW, MD, PRESIDENT 1879 MADISON AVE NEW YORK, NY  10035 | EMERGENCY MEDICAL SERVICES AGREEMENT |
| MADISON AVENUE EMERGENCY MEDICINE, P.C. COZEN O'CONNOR ATTN: SANDRA BLOCH, ESQUIRE 1900 MARKET ST PHILADELPHIA, PA  19103 | EMERGENCY MEDICAL SERVICES AGREEMENT |
| MADISON AVENUE PHYSICIAN SERVICES, P.C. ATTN: JASON STEPHEN OGISTE, MD 1783 MADISON AVE. NEW YORK, NY  10035 | PROFESSIONAL SERVICES AGREEMENT |
| MADISON AVENUE PHYSICIAN SERVICES, P.C. ATTN: MARIO GONZALES, MD 66 WEST GILBERT ST SUITE 100 RED BANK, NJ  07701 | INDEPENDENT CONTRACTOR AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MAGNACARE ADMINISTRATIVE SERVICES, LLC<br>ATTN: MATTHEW FIENMAN<br>ONE PENN PLAZA<br>SUITE 2000<br>NEW YORK, NY  10119 | PROVIDER AGREEMENT |
| MALAVE, LOUIS A.<br>1665 LEXINGTON AVEUE<br>NEW YORK, NY  10029 | REAL PROPERTY LEASE FOR STORE FRONT OFFICE |
| MARSH, FRANKLIN, MD<br>57 BIRCHWOOD LAND<br>HARTSDALE, NY  10530 | EMPLOYMENT AGREEMENT |
| MARTIN, SABRINA D., MD<br>2 RONWOOD RD<br>CHESTNUT RIDGE, NY  10997 | EMPLOYMENT AGREEMENT |
| MARTINEZ, OFELIA, MD<br>357 SVAHN DR<br>VALLEY COTTAGE, NY  10989 | EMPLOYMENT AGREEMENT |
| MAW, MYO, MD<br>117 EAST 57TH ST<br>APT. 19A<br>NEW YORK, NY  10022 | EMPLOYMENT AGREEMENT |
| MCKESSON TECHNOLOGIES INC.<br>ATTN: CHRIS DUNN, INSIDE SALE REP<br>ALPHARETTA, GA  30005 | BUSINESS ASSOCIATE ADDENDUM |
| MDG MEDICAL, INC.<br>94 DWIGHT PL<br>ENGLEWOOD, NJ  07631 | MAINTENANCE AGREEMENT |
| MDG MEDICAL, INC.<br>94 DWIGHT PL<br>ENGLEWOOD, NJ  07631 | PURCHASE AGREEMENT |
| MEDFONE, INC.<br>3305 JERUSALEM AVE<br>STE 100<br>WANTAGH, NY  11793 | SERVICE AGREEMENT |
| MEDIFAX-EDI, LLC<br>1283 MURFREESBORO RD<br>NASHVILLE, TN  37217-2421 | BUSINESS ASSOCIATE AGREEMENT |
| MIDS, INC.<br>ATTN: DANIEL T MCCARTHY, ESQ., SVP<br>8835 EAST SPEEDWAY BLVD<br>TUCSON, AZ  85710 | SOFTWARE MAINTENANCE AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MIDS, INC.<br>ATTN: DANIEL T MCCARTHY, ESQ., SVP<br>8835 EAST SPEEDWAY BLVD<br>TUCSON, AZ  85710 | SYSTEM LICENSE AGREEMENT |
| MIDS, INC.<br>JAMES N. DEWEESE, SVP<br>2500 NORTH PANTANO RD<br>STE 200<br>TUCSON, AZ  85715 | PARTICIPATION AGREEMENT |
| MIDS, INC.<br>JAMES N. DEWEESE, SVP<br>8835 EAST SPEEDWAY BLVD<br>TUCSON, AZ  85710 | SOFTWARE MAINTENANCE AGREEMENT |
| MIDS, INC.<br>JAMES N. DEWEESE, SVP<br>8835 EAST SPEEDWAY BLVD<br>TUCSON, AZ  85710 | SYSTEM LICENSE AGREEMENT |
| MILLIMAN CARE GUIDELINES, LLC<br>ATTN: CHIEF OPERATING OFFICER<br>719 2ND AVE<br>STE 300<br>SEATTLE, WA  98104 | LICENSE AGREEMENT |
| MITCHELL, JOHN P., MD<br>226 WEST 135TH ST<br>NEW YORK, NY  10030 | EMPLOYMENT AGREEMENT |
| MORTON, TITUS, MD<br>154 WEST 121ST ST<br>NEW YORK, NY  10027 | EMPLOYMENT AGREEMENT |
| MOUNT SINAI CLINICAL LABORATORIES<br>ATTN: FREDERICK ADAMS<br>ONE GUSTAVE L. LEVY PLACE<br>BOX 1612<br>NEW YORK, NY  10029 | LABORATORY SERVICE AGREEMENT |
| MOUNT SINAI HOSPITAL, THE<br>ATTN: DONALD SCANLON<br>ONE GUSTAVE L. LEVY PLACE<br>NEW YORK, NY  10029 | CENTER AFFILIATION AND CLINICAL SERVICES AGREEMENT |
| MOUNT SINAI HOSPITAL, THE<br>ATTN: DONALD SCANLON, CFO<br>ONE GUSTAVE L. LEVY PLACE<br>NEW YORK, NY  10029 | BUSINESS ASSOCIATE ADDENDUM |
| MOUNT SINAI HOSPITAL, THE<br>ATTN: SAMUEL J DANIE, MD, PRESIDENT & CEO<br>ONE GUSTAVE L. LEVY PLACE<br>NEW YORK, NY  10029 | CLINICAL AFFILIATION AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MOUNT SINAI SCHOOL OF MEDICINE<br>ONE GUSTAVE L. LEVY PLACE<br>NEW YORK, NY 10029 | MASTER SERVICES AGREEMENT |
| MOUNT SINAI SCHOOL OF MEDICINE OF NEW YORK UNIVERSITY<br>ATTN: DONALD SCANLON<br>NEW YORK, NY 10029 | MASTER SERVICES AGREEMENT |
| MOUNT SINAI SCHOOL OF MEDICINE OF NEW YORK UNIVERSITY<br>ATTN: ROBERT M SOUTHWICK, ASSOCIATE DEAN<br>ONE GUSTAVE L. LEVY PLACE<br>NEW YORK, NY 10029 | MASTER SERVICES AGREEMENT |
| MOUNT SINAI SCHOOL OF MEDICINE OF NEW YORK UNIVERSITY<br>C/O OFFICE OF THE GENERAL COUNSEL<br>THE MOUNT SINAI MEDICAL CENTER<br>1425 MADISON AVE, RM 3-31<br>NEW YORK, NY 10029 | MASTER SERVICES AGREEMENT |
| MTA NEW YORK CITY TRANSIT<br>ATTN: LAWRENCE G REUTER, PRESIDENT<br>2 BRDWAY<br>NEW YORK, NY 10004 | CERTIFIER SERVICES FOR PARATRANSIT AND REDUCED-FARE METROCARD ELIGIBILITY<br>CONTRACT # 05F9234 |
| MTA NEW YORK CITY TRANSIT<br>DIVISION OF CUSTOMER RELATIONS, REDUCED-FARE UNIT<br>ATTN: DONOVAN WALLACE, PROJECT MANAGER<br>2 BRDWAY, RM D11.95<br>NEW YORK, NY 10004 | CERTIFIER SERVICES FOR PARATRANSIT AND REDUCED-FARE METROCARD ELIGIBILITY<br>CONTRACT # 05F9234 |
| MTA NEW YORK CITY TRANSIT<br>PARATRANSIT DIVISION<br>ATTN: NOEL MALAVE<br>130 LIVINGSTON ST<br>BROOKLYN, NY 11201 | CERTIFIER SERVICES FOR PARATRANSIT AND REDUCED-FARE METROCARD ELIGIBILITY<br>CONTRACT # 05F9234 |
| MULTIPLAN, INC.<br>DONALD RUBIN, CHAIRMAN<br>115TH FIFTH AVE<br>NEW YORK, NY 10003-1004 | PARTICPATING FACILITY AGREEMENT |
| NATIONAL RESEARCH CORPORATION D/B/A NRC + PICKER<br>ATTN: ANTONETTE D BENZING, CONTRACT ADMINISTRATOR<br>1245 Q ST<br>LINCOLN, NE 68508 | BUSINESS ASSOCIATE AGREEMENT |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA<br>625 LIBERTY AVENUE<br>PITTSBURGH, PA 15222-3150 | DIRECTORS AND OFFICERS INSURANCE AGREEMENT |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA<br>625 LIBERTY AVENUE<br>PITTSBURGH, PA 15222-3150 | THINPREP REAGENT RENTAL AGREEMENT (RRA) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NAVIGATORS MANAGEMENT CO., INC. CLAIMS DIVISION 6 INTERNATIONAL DRIVE STE 100 RYE BROOK, NY  10573 | COMMERCIAL EXCESS LIABILITY INSURANCE AGREEMENT |
| NEW YORK BLOOD CENTER ATTN: GENERAL COUNSEL 310 EAST 67TH ST NEW YORK, NY  10065 | BLOOD AND BLOOD PRODUCTS SUPPLY AGREEMENT |
| NEW YORK BLOOD CENTER ATTN: GENERAL COUNSEL 310 EAST 67TH ST NEW YORK, NY  10065 | BLOOD SCREENING SERVICES AGREEMENT |
| NEW YORK BLOOD CENTER ATTN: GENERAL COUNSEL 310 EAST 67TH ST NEW YORK, NY  10065 | CLINICAL APHERESIS SERVICES AGREEMENT |
| NEW YORK BLOOD CENTER ATTN: GENERAL COUNSEL 310 EAST 67TH ST NEW YORK, NY  10065 | HEALTH CARE PROVIDER AGREEMENT |
| NEW YORK BLOOD CENTER ATTN: GENERAL COUNSEL 310 EAST 67TH ST NEW YORK, NY  10065 | HEMATOPOIETIC STEM CELL PROCESSING SERVICES AGREEMENT |
| NEW YORK BLOOD CENTER ATTN: GENERAL COUNSEL 310 EAST 67TH ST NEW YORK, NY  10065 | PERIOPERATIVE AUTOLOGOUS TRANSFUSION SERVICES AGREEMENT |
| NEW YORK BLOOD CENTER ATTN: VP, STRATEGIC PLANNING AND MARKETING 310 EAST 67TH ST NEW YORK, NY  10065 | BLOOD AND BLOOD PRODUCTS SUPPLY AGREEMENT |
| NEW YORK BLOOD CENTER ATTN: VP, STRATEGIC PLANNING AND MARKETING 310 EAST 67TH ST NEW YORK, NY  10065 | BLOOD SCREENING SERVICES AGREEMENT |
| NEW YORK BLOOD CENTER ATTN: VP, STRATEGIC PLANNING AND MARKETING 310 EAST 67TH ST NEW YORK, NY  10065 | CLINICAL APHERESIS SERVICES AGREEMENT |
| NEW YORK BLOOD CENTER ATTN: VP, STRATEGIC PLANNING AND MARKETING 310 EAST 67TH ST NEW YORK, NY  10065 | HEALTH CARE PROVIDER AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NEW YORK BLOOD CENTER<br>ATTN: VP, STRATEGIC PLANNING AND MARKETING<br>310 EAST 67TH ST<br>NEW YORK, NY  10065 | HEMATOPOIETIC STEM CELL PROCESSING SERVICES AGREEMENT |
| NEW YORK BLOOD CENTER<br>ATTN: VP, STRATEGIC PLANNING AND MARKETING<br>310 EAST 67TH ST<br>NEW YORK, NY  10065 | PERIOPERATIVE AUTOLOGOUS TRANSFUSION SERVICES AGREEMENT |
| NEW YORK COLLEGE OF PODIATRIC MEDICINE<br>ATTN: MICHAEL J TREPAL, DPM, ACADEMIC DEAN<br>1800 PARK AVE<br>NEW YORK, NY  10035 | SERVICE AGREEMENT |
| NEW YORK ORGAN DONOR NETWORK<br>ATTN: ELAINE R BERG, PRESIDENT & CEO<br>132 W 31 ST<br>11TH FL<br>NEW YORK, NY  10001 | NETWORK SERVICES AGREEMENT |
| NIZAM, MOHAMMED S., MD<br>TWIN FORKS OB/GYN, PC<br>950 PARK AVE<br>NEW YORK, NY  10028 | EMPLOYMENT AGREEMENT |
| NOUVEAU ELEVATOR INDUSTRIES<br>ATTN: ROBERT M SPERANZA<br>74 CALYER ST<br>BROOKLYN, NY  11222 | MAINTENANCE CONTRACT |
| NOUVEAU ELEVATOR INDUSTRIES<br>ATTN: ROBERT M SPERANZA<br>74 CALYER ST<br>BROOKLYN, NY  11222 | MAINTENANCE CONTRACT |
| NOUVEAU ELEVATOR INDUSTRIES<br>ATTN: ROBERT M SPERANZA<br>74 CALYER ST<br>BROOKLYN, NY  11222 | MAINTENANCE CONTRACT |
| NYS DEPARTMENT OF HEALTH<br>DIVISION OF NUTRITION/RPOU<br>RIVERVIEW CENTER<br>150 BRDWAY, 6TH FLOOR WEST<br>ALBANY, NY  12204-2719 | SPECIAL SUPPLEMENTAL NUTRITION PROGRAM FOR WOMEN, INFANTS, AND CHILDREN (WIC) CONTRACTS |
| OGBOVOH, DANIEL, MD<br>54 SUSSEX RD<br>ELMONT, NY  11003 | EMPLOYMENT AGREEMENT |
| OGISTE, ESTELA, MD<br>MADISON AVE OPHTHALMOLOGY GROUP<br>1783 MADISON AVE<br>NEW YORK, NY  10035 | EMPLOYMENT AGREEMENT |

Debtor          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OMNI FUNDING CORPORATION OF AMERICA 975 ROUTE 109 WEST BABYLON, NY 11704 | OPERATING LEASE AGREEMENT |
| OPTICAL ARCHIVES 550 MAMARONECK AVE MAMARONECK, NY 10543 | BUSINESS ASSOCIATE AGREEMENT |
| PACIFIC INTERPRETERS, INC. 520 SW YAMHILL STE 320 PORTLAND, OR 97204 | BUSINESS ASSOCIATE AGREEMENT |
| PACIFIC INTERPRETERS, INC. 520 SW YAMHILL STE 320 PORTLAND, OR 97204 | INTERPRETING SERVICES AGREEMENT |
| PALMER, ORVILLE DAVE, MD MADISON AVE OPHTHALMOLOGY GROUP 1783 MADISON AVE NEW YORK, NY 10035 | EMPLOYMENT AGREEMENT |
| PATEL, KANU, MD 14 HAMILTON DR WEST NORTH CALDWELL, NJ 07006 | EMPLOYMENT AGREEMENT |
| PATHLINK SOLUTIONS, LLC 66 WEST GILBERT ST RED BANK, NJ 07701 | SERVICES AGREEMENT |
| PENSION BENEFIT GUARANTY CORPORATION 1200 K STREET, N.W. SUITE 340 WASHINGTON, DC 20005 | EMPLOYEE BENEFITS AGREEMENT |
| PHYSICIANS INDEPENDENT MANAGEMENT ATTN: JOSE MOJICA, COO 5755 HOOVER BLVD TAMPA, FL 33634 | BUSINESS ASSOCIATE AGREEMENT |
| PIERRE, ANTOINE R., MD 48 COUNTRY VILLAGE LANE MANHASSET HILLS, NY 11040 | EMPLOYMENT AGREEMENT |
| PINDER-HAYNES, JOYCE, MBA 1330 FIFTH AVE APT #2E NEW YORK, NY 10026 | PROPERTY MANAGEMENT AGREEMENT |
| PINDERHUGHES, STACIE, MD 28 UNDERCLIFF TERRACE WEST ORANGE, NJ 07052 | EMPLOYMENT AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PINNACLE HEALTH CONSULTANTS, LLC<br>ATTN: ANDREW S BLATT, MANAGING MEMBER<br>1111 MARCUS AVE<br>STE LL08<br>LAKE SUCCESS, NY 11042 | CONSULTATIVE SERVICES AGREEMENT |
| PITNEY BOWES<br>5101 INTERCHANGE WAY<br>LOUISVILLE, KY 40285 | OPERATING LEASE AGREEMENT |
| QUEST DIAGNOSTICS INC<br>ATTN: WENDY LUCE, MANAGING DIRECTOR<br>ONE MALCOLM AVE<br>TETERBORO, NJ 07608 | CONFIDENTIALITY AGREEMENT |
| QUEST DIAGNOSTICS INC<br>ONE MALCOLM AVE<br>TETERBORO, NJ 07608 | LABORATORY SERVICES AGREEMENT |
| RALPH LAUREN CENTER FOR CANCER CARE AND PREVENTION, THE<br>ATTN: ADMINISTRATOR<br>1919 MADISON AVE<br>NEW YORK, NY 10035 | LABORATORY SERVICES AGREEMENT |
| RAO, KATIKANENI M., MD<br>107-40 QUEENS BLVD.<br>APT. 7E<br>FOREST HILLS, NY 11375 | EMPLOYMENT AGREEMENT |
| REID-THORNTON, RUTH, MD<br>7 AMEILIA COURT<br>2ND FLOOR<br>STATEN ISLAND, NY 10310 | EMPLOYMENT AGREEMENT |
| REYNOLDS, ERIC, DPM<br>245 VANVORST ST<br>APT. 2B<br>JERSEY CITY, NJ 7302 | EMPLOYMENT AGREEMENT |
| RIVER EAST ANESTHESIA ASSOCIATES P.C.<br>ATTN: THEODORE HANLEY, MD<br>DEPARTMENT OF ANESTHESIOLOGY<br>1879 MADISON AVE<br>NEW YORK, NY 10035 | ANESTHESIOLOGY SERVICES AGREEMENT |
| ROCHE DIAGNOSTICS CORPORATION<br>9115 HAGUE RD<br>INDIANAPOLIS, IN 46250-0457 | MASTER AGREEMENT |
| ROCHE DIAGNOSTICS CORPORATION<br>DEPT. AT 952243<br>ATLANTA, GA 31192-2244 | OPERATING LEASE AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ROJAS, ANA, DDS<br>108 WEST 227TH ST<br>APT. 1M<br>BRONX, NY 10463 | EMPLOYMENT AGREEMENT |
| ROTHENSTEIN, ROBERT, MD<br>10814 72ND AVENUE, SUITE 2<br>FOREST HILLS, NY 11375 | EMPLOYMENT AGREEMENT |
| RUDIK, VLADIMIR, MD<br>865 PINE KILL RD<br>WURTSBORO, NY 12790 | EMPLOYMENT AGREEMENT |
| SAINT-JACQUES, HENOCK, MD<br>26 LILY POND LANE<br>KATONAH, NY 10536 | EMPLOYMENT AGREEMENT |
| SAMUEL DANIEL, MD<br>1787 MADISON AVENUE<br>ATTN: JOYCE PINDER-HAYNES, MBA<br>NEW YORK, NY 10035 | COMMERCIAL RENTAL AGREEMENT - 1789 MADISON AVENUE, NEW YORK, NEW YORK |
| SAMUEL DANIEL, MD<br>1789 MADISON AVENUE<br>NEW YORK, NY 10035 | BUSINESS ASSOCIATE AGREEMENT |
| SECURITAS SECURITY SERVICES USA, INC.<br>ATTN: CONTRACT DEPARTMENT<br>4330 PARK TERRACE DR<br>WEST LAKE VILLAGE, CA 91361-4630 | AGREEMENT FOR SECURITY SERVICES |
| SECURITAS SECURITY SERVICES USA, INC.<br>ATTN: FRANK BISOGNO<br>62 WILLIAM ST<br>NEW YORK, NY 10005 | AGREEMENT FOR SECURITY SERVICES |
| SEDGWICK CLAIMS MANAGEMENT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>1100 RIDGEWAY LOOP RD<br>MEMPHIS, TN 38120 | CLAIMS SERVICE AGREEMENT |
| SERLIN, MICHAEL, MD<br>70 WEST 87TH ST<br>APT. PH-A<br>NEW YORK, NY 10024 | EMPLOYMENT AGREEMENT |
| SIEMENS<br>2 PENN PLAZA<br>19TH FLOOR<br>NEW YORK, NY 10121 | OPERATING LEASE AGREEMENT |
| SIGNTALK, LLC<br>1214 AVE M<br>BROOKLYN, NY 11230 | PROFESSIONAL SERVICES AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SINGH, SABINA, MD<br>NORTH GENERAL HOSPITAL<br>1879 MADISON AVE<br>NEW YORK, NY  10035 | EMPLOYMENT AGREEMENT |
| SODEXHO AMERICA, LLC<br>ATTN: RICHARD DESROCHERS<br>DIVISION VICE PRESIDENT<br>100 AVON MEADOW<br>AVON, CT  06001 | BUSINESS ASSOCIATE AGREEMENT |
| SODEXHO AMERICA, LLC<br>ATTN: RICHARD DESROCHERS<br>DIVISION VICE PRESIDENT<br>100 AVON MEADOW<br>AVON, CT  06001 | MASTER MANAGEMENT AGREEMENT |
| SOH, JOHN, DMD<br>49 BRUCE LANE<br>WESTBURY, NY  11590 | EMPLOYMENT AGREEMENT |
| STANDARD PARKING CORPORATION<br>ATTN: RICHARD P. DIPIETRO<br>SVP<br>108 SUMMER ST, 16TH FLOOR<br>BOSTON, MA  02110 | MANAGEMENT AGREEMENT |
| STATE OF NEW YORK DEPARTMENT OF HEALTH<br>ATTN: MARYBETH HUNT<br>DIVISION OF FAMILY HEALTH-FISCAL UNIT, ESP<br>CORNING TOWER, RM 878<br>ALBANY, NY  12237-0657 | CONTRACT # C-022469 [_____]<br>[NEEDS BETTER DESCRIPTION] |
| STERICYCLE INC.<br>28161 NORTH KEITH DR<br>LAKE FOREST, IL  60045 | PARTICIPATION REUSABLE SHARPS MANAGEMENT SERVICES AGREEMENT |
| STERICYCLE INC.<br>ATTN: PAUL D'ADAMO, MAJOR ACCOUNT EXECUTIVE<br>28161 N. KEITH DR.<br>LAKE FOREST, IL  60046 | BIOMEDICAL WASTE SERVICES AGREEMENT |
| STROZ FRIEDBERG, LLC<br>32 AVENUE OF THE AMERICAS, 4TH FLOOR<br>NEW YORK, NY  10013 | MAINTENANCE SERVICE AGREEMENT |
| SYSTEMS MAINTENANCE SERVICE<br>ATTN: JOSEPH S SCORDINO, PRESIDENT<br>475 SOUTH DEAN STREET<br>ENGLEWOOD, NJ  07631 | MAINTENANCE SERVICE AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| T. & V. RENTAL CO., INC.<br>CORPORATE HEADQUARTERS<br>ATTN: ARTHUR KOCH, VP, CORPORATE AFFAIRS<br>55-02 BRDWAY<br>WOODSIDE, NY 11377 | ASSIGNMENT OF CONTRACT<br>ASSIGNS AND TRANSFERS FROM T&V RENTAL CO., INC. TO TVR COMMUICATIONS LLC |
| TD BANK LEASING<br>317 MADISON AVENUE<br>NEW YORK, NY 10017 | OPERATING LEASE AGREEMENT |
| TELEVISION RENTAL CO.<br>ATTN: EDWARD R. KOCH, PRESIDENT<br>55-02 BRDWAY<br>WOODSIDE, NY 11377 | TELEPHONE CONNECTION AGREEMENT |
| TERRANO, MONICA<br>60-80 60TH AVE<br>MASPETH, NY 11378 | BUSINESS ASSOCIATE ADDENDUM |
| TERRANO, MONICA<br>60-80 60TH AVE<br>MASPETH, NY 11378 | INDEPENDENT CONTRACTOR SERVICES AGREEMENT |
| THE CITY OF NEW YORK DEPARTMENT OF CITYWIDE ADMINISTRATIVE SERVICES DIVISION OF REAL ESTATE SERVICES<br>1 CENTRE STREET<br>NEW YORK, NY 10007 | OCCUPANCY AGREEMENT |
| THE CITY OF NEW YORK FIRE DEPARTMENT<br>ATTN: WILLIAM EIMICKLE, DEPUTY COMMISSIONER<br>FIRE DEPARTMENT HEADQUARTERS<br>9 METROTECH CENTER<br>BROOKLYN, NY 11201-3857 | SERVICES AGREEMENT |
| THORBAHN ASSOCIATES INSURANCE AGENCY INC.<br>ATTN: JOHN THORBAHN, PRESIDENT<br>300 CROWN COLONY DR<br>STE 110<br>QUINCY, MA 02169 | BUSINESS ASSOCIATE AGREEMENT |
| TOSHIBA<br>PO BOX 642111<br>PITTSBURGH, PA 15264 | OPERATING LEASE AGREEMENT |
| TRANS UNION LLC<br>555 WEST ADAMS<br>CHICAGO, IL 60661 | MASTER SERVICES AGREEMENT |
| TRANSCARE CORPORATION, ET AL<br>1 METROTECH CENTER, 20TH FLOOR<br>BROOKLYN, NY 11201 | LIABILITY INSURANCE AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TRANSCARE NEW YORK, INC. D/B/A TRANSCARE ATTN: DAVID WHITE, PRESIDENT AND CEO 5811 FOSTER AVE BROOKLYN, NY  11234 | "911" SYSTEM EMERGENY AMBULANCE SERVICE AGREEMENT |
| TVR COMMUNICATIONS, LLC ADVANCED TECHNOLOGY CENTER ATTN: EDWARD R. KOCH, PRESIDENT 6261 NW 6TH WAY, STE 100 FT. LAUDERDALE, FL  33309 | PATIENT TELEVISION LEASE AND PATIENT TELEPHONE AGREEMENTS |
| TVR COMMUNICATIONS, LLC CORPORATE HEADQUARTERS ATTN: EDWARD R. KOCH, PRESIDENT 55-02 BRDWAY WOODSIDE, NY  11377 | PATIENT TELEVISION LEASE AND PATIENT TELEPHONE AGREEMENTS |
| UNITEX TEXTILE RENTAL SERVICES 401 SOUTH MACQUESTEN PARKWAY MOUNT VERNON, NY  10550 | TEXTILE SUPPLIES RENTAL AGREEMENT |
| VISITING NURSE SERVICE OF NEW YORK 107 EAST 70TH ST NEW YORK, NY  10021 | AGREEMENT TO IMPLEMENT TWO DIFFUSION EVIDENCE BASED INTERVENTIONS |
| VISITING NURSE SERVICE OF NEW YORK ATTN: ANDRESA PERSON,  DIRECTOR AIDS SERVICES DIRECTOR AIDS SERVICES 1250 BRDWAY 5TH FL NEW YORK, NY  10001 | AGREEMENT TO IMPLEMENT TWO DIFFUSION EVIDENCE BASED INTERVENTIONS |
| VISITING NURSE SERVICE OF NEW YORK HOME CARE ATTN: CHARLES BLUM, VP FOR LEGAL AFFAIRS 107 E 70TH ST NEW YORK, NY  10021 | REAL PROPERTY LEASE  - 1879 MADISON AVENUE, NEW YORK, NEW YORK 10035 |
| VISITING NURSE SERVICE OF NEW YORK HOME CARE ATTN: SANDRA MERLINO 1250 BROADWAY NEW YORK, NY  10001 | REAL PROPERTY LEASE  - 1879 MADISON AVENUE, NEW YORK, NEW YORK 10035 |
| VISITING NURSE SERVICE OF NEW YORK HOSPICE CARE ATTN: RENEE MARTINEZ, RN, BSN, ADMINISTRATOR 1250 BRDWAY NEW YORK, NY  10001 | INPAITENT GENERAL CARE AGREEMENT |
| WELLCARE OF NEW YORK, INC. 11 WEST 19TH ST NEW YORK, NY  10011 | DIAGNOSTIC & TREATMENT CENTER PROVIDER AGREEMENT |
| WELLCARE OF NEW YORK, INC. 11 WEST 19TH ST NEW YORK, NY  10011 | HOSPITAL PROVIDER AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WELLCARE OF NEW YORK, INC.<br>ATTN: DANIEL PARIETTI, PRESIDENT<br>11 WEST 19TH ST<br>NEW YORK, NY 10011 | PARTICIPATING HOSPITAL AGREEMENT |
| WIENER, MELISSA, MD<br>360 CENTRAL PARK WEST<br>APT. 3C<br>NEW YORK, NY 10025 | EMPLOYMENT AGREEMENT |
| WITHUM SMITH+BROWN, PC<br>ATTN: JEFFREY BLUMENGOLD, FHFMA, CPA<br>331 NEWMAN SPRINGS RD<br>STE 125<br>RED BANK, NJ 07701-6765 | BUSINESS ASSOCIATE |
| WRIGHT, LEWIS Z., MD<br>615 QUAKER RIDGE RD<br>NEW ROCHELLE, NY 10804 | EMPLOYMENT AGREEMENT |
| XM SATELLITE RADIO INC.<br>ATTN: ADRIENNE MORROW<br>1500 ECKINGTON PLACE NE<br>WASHINGTON, DC 20002 | SITE LEASE AGREEMENT |
| XM SATELLITE RADIO INC.<br>ATTN: JOE TITLEBAUM<br>1250 23RD ST<br>WASHINGTON, DC 20037 | SITE LEASE AGREEMENT |
| XM SATELLITE RADIO INC.<br>ATTN: LEASE ADMINISTRATION<br>1500 ECKINGTON PLACE NE<br>WASHINGTON, DC 20002 | SITE LEASE AGREEMENT |
| YAPOR, JOSIE, DDS<br>3461 CORLEAR AVE<br>BRONX, NY 10463 | EMPLOYMENT AGREEMENT |
| YOE, JOSEPH P., MD<br>412 LESTER ST<br>LEONIA, NJ 7605 | EMPLOYMENT AGREEMENT |
| ZELLAN, JONATHAN, MD<br>185 WEST END AVE<br>APT 16C<br>NEW YORK, NY 10023 | EMPLOYMENT AGREEMENT |
| ZHOU, GUOPING, MD<br>57-58 HEWLETT ST<br>LITTLE NECK, NY 11362 | EMPLOYMENT AGREEMENT |
| ZURICH AMERICAN INSURANCE COMPANY<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196-1056 | EMPLOYEE THEFT INSURANCE AGREEMENT |

In re: North General Hospital                                    Case No. 10-13553
_____                    _____
                    Debtor                                         (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196-1056 | LIABILITY INSURANCE AGREEEMENT |
| ZURICH NORTH AMERICA<br>SURETY & FIDELITY CLAIM GROUP<br>3910 KESWICK ROAD<br>5TH FL<br>BALTIMORE, MD 21211 | DISCLOSURE CRIME AGREEMENT |

Sheet no. 22 of 22 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re: North General Hospital         Case No. 10-13553

Debtor                        (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|------------------------------|------------------------------|
|                              |                              |

In re: North General Hospital _____     Case No. 10-13553
                                                                         _____
                              Debtor                                     (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I, John P. Maher the Executive Vice President & Chief Financial Officer of North General Hospital named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules and that they are true and correct to the best of my knowledge, information, and belief.

Date _____         Signature _____

                                           John P. Maher
                                           [Print or type name of individual signing on behalf of debtor.]

                                           Executive Vice President & Chief Financial Officer
                                           [Indicate position or relationship to debtor]